# UNITED STATES DISTRICT COURT

## District of Nevada

UNITED STATES OF AMERICA

v.

CAMERON HARRISON

**Date of Original Judgment:**    11/25/2014
*(Or Date of Last Amended Judgment)*

**Reason for Amendment:**

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

## AMENDED JUDGMENT IN A CRIMINAL CASE

Case Number:  2:12-cr-00004-APG-GWF-24

USM Number:  13023-171

Benjamin Durham, CJA
Defendant's Attorney

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant  ☐ 28 U.S.C. § 2255 or
  ☐ 18 U.S.C. § 3559(c)(7)

☐ Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

☑ pleaded guilty to count(s)   One, Two and Sixteen of the Indictment

☐ pleaded nolo contendere to count(s) _____
  which was accepted by the court.

☐ was found guilty on count(s) _____
  after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 1962(c) | Participate in a Racketeer Influenced Corrupt Organization | 10/11/2012 | One |
| 18 USC § 1962(d) | Conspiracy to Engage in a Racketeer Influenced Corrupt Organization | 10/11/2012 | Two |
| 18 USC § 1028(a)(1),(b)(1)(A)(ii) & (c)(3) | Trafficking in and Production of False Identification Documents | 10/11/2012 | Sixteen |

The defendant is sentenced as provided in pages 2 through ____7____ of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s) _____

☐ Count(s) _____ ☐ is ☐ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

11/12/2014
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
Name and Title of Judge

April 30, 2018
Date

DEFENDANT:   CAMERON HARRISON
CASE NUMBER:   2:12-cr-00004-APG-GWF-24

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

115 Months, per count, to run concurrently.

☑       The court makes the following recommendations to the Bureau of Prisons:

Due to the proximity of the Defendant's family, the Court recommends the Defendant to be permitted to serve his term of incarceration in FCI Jesup, GA.

☑       The defendant is remanded to the custody of the United States Marshal.

☐       The defendant shall surrender to the United States Marshal for this district:

    ☐     at  _____  ☐  a.m.   ☐  p.m.    on  _____  .

    ☐     as notified by the United States Marshal.

☐       The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐     before 2 p.m. on  _____  .

    ☐     as notified by the United States Marshal.

    ☐     as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on  _____  to  _____

at  _____  with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By  _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:   CAMERON HARRISON
CASE NUMBER:   2:12-cr-00004-APG-GWF-24

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

3 Years, per count, to run concurrently.

## MANDATORY CONDITIONS

1. The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

2. The defendant shall not commit another federal, state, or local crime.

3. The defendant shall not unlawfully possess a controlled substance.  The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test with 15 days of placement on probation and at least two periodic drug tests thereafter, as determined by the court, not to exceed 104 tests annually. Revocation is mandatory for refusal to comply.

☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*

4. ☑ You must not possess a firearm, ammunition, destructive device, or any other dangerous weapon. *(check if applicable)*

5. ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*

6. ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq*.) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*

7. ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:   CAMERON HARRISON
CASE NUMBER:   2:12-cr-00004-APG-GWF-24

# STANDARD CONDITIONS OF SUPERVISION

1. the defendant shall not leave the judicial district without the permission of the court or probation officer;

2. the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;

3. the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4. the defendant shall support his or her dependents and meet other family responsibilities;

5. the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;

6. the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;

7. the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;

8. the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9. the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;

10. the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;

11. the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;

12. the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and

13. as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record, personal history, or characteristics and shall permit the probation officer to make such notifications and confirm the defendant's compliance with such notification requirement.

DEFENDANT:  CAMERON HARRISON
CASE NUMBER:  2:12-cr-00004-APG-GWF-24

# SPECIAL CONDITIONS OF SUPERVISION

1. Possession of Weapons - You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

2. Warrantless Search - To ensure compliance with all conditions of release, the defendant shall submit to the search of his/her person, and any property, residence, business or automobile under his/her control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, the defendant shall be required to submit to any search only if the probation officer has reasonable suspicion to believe the defendant has violated a condition or conditions of release.

3. Substance Abuse Treatment - You shall participate in and successfully complete a substance abuse treatment and/or cognitive based life skills program, which will include drug/alcohol testing and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in substance abuse treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay.

4. Mental Health Treatment - You shall participate in and successfully complete a mental health treatment program, which may include testing, evaluation, and/or outpatient counseling, as approved and directed by the probation office. You shall refrain from the use and possession of beer, wine, liquor, and other forms of intoxicants while participating in mental health treatment. Further, you shall be required to contribute to the costs of services for such treatment, as approved and directed by the probation office based upon your ability to pay.

5. Debt Obligations - You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

6. Access to Financial Information - You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

7. True Name - You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

8. Computer Prohibition - You shall not possess or use a computer with access to any online computer service at any location, including employment, without the prior written approval of the probation officer. This includes any internet service provider, bulletin board, or any public or private computer network.

9. Computer Restriction and Monitoring - You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

10. No Contact Condition - You shall not have contact, directly or indirectly, associate with, nor be within 500 feet of any co-defendant nor defendant in any related cases, their residence or business, and if confronted by any co-defendant or defendant in any related cases in a public place, you shall immediately remove yourself from the area.

11. Report to Probation Officer After Release from Custody - You shall report, in person, to the probation office in the district to which you are released within 72 hours of discharge from custody.

U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see Overview of Probation and Supervised Release Conditions, available at: www.uscourts.gov.

Defendant's Signature _____    Date _____

DEFENDANT:   CAMERON HARRISON
CASE NUMBER:   2:12-cr-00004-APG-GWF-24

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 7.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $ 300.00 | $ | $ Waived | $ 50,893,166.35 |

☐ The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐ The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| (See Attached Payee List) | | $50,893,166.35 | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTALS** | $ 0.00 | $ 50,893,166.35 | |

☐ Restitution amount ordered pursuant to plea agreement  $ _____

☑ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐ the interest requirement is waived for  ☐ fine  ☐ restitution.

☐ the interest requirement for the  ☐ fine  ☐ restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:  CAMERON HARRISON
CASE NUMBER:  2:12-cr-00004-APG-GWF-24

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A**  ☑  Lump sum payment of $ __50,893,466.35__  due immediately, balance due

    ☐  not later than _____ , or
    ☑  in accordance with  ☐ C,  ☐ D,  ☐ E, or  ☑ F below; or

**B**  ☐  Payment to begin immediately (may be combined with   ☐ C,   ☐ D, or  ☐ F below); or

**C**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
_____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D**  ☐  Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of  $ _____ over a period of
_____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a
term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from
imprisonment.  The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☑  Special instructions regarding the payment of criminal monetary penalties:

    Defendant shall pay restitution in the amount of $50,893,166.35 joinlty and severally with any/all co-defendants in
    case numbers 2:12-cr-00004-APG-GWF, 2:12-cr-00083-APG-GWF, 2:12-cr-00084-APG-GWF, and
    2:13-cr-00120-APG-GWF, with interest to being accruing after the 15th day from entry of judgment. It is
    recommended that any unpaid balance shall be paid at a rate of not less than $25.00 per quarter during
    incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due
during the period of imprisonment.  All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons'
Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑  Joint and Several

    Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount,
    and corresponding payee, if appropriate.

    Total amount of restitution due jointly and severally with all co-defendants in case numbers 2:12-cr-00004-APG-GWF,
    2:12-cr-00083-APG-GWF, 2:12-cr-00084-APG-GWF, and 2:13-cr-00120-APG-GWF

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☑  The defendant shall forfeit the defendant's interest in the following property to the United States:

    Final Order of Forfeiture attached.

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine
interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

| | |
|---|---|
| American Express<br>World Financial Center<br>200 Vesey Street<br>New York, NY 10285 | $3,299,210.90 |
| Discover Financial Service<br>c/o Mr. Michael Cassell<br>P.O. Box 370685<br>Las Vegas, NV 89137 | $2,202,429.00 |
| MasterCard Issuers – See Addendum A | $15,366,685.00 |
| Visa Issuers – See Addendum B | $28,258,785.93 |
| Crime Victims Fund | <u>$1,766,055.52</u> |
| Total: | $50,893,166.35 |

**U.S. V. CAMERON HARRISON**

**2:12-CR-00004-APG-GWF-24**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1009 | U.S. BANK NATIONAL ASSOCIATION | $ 134,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,333.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | UC CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY (EUROCARD) ISRAEL LTD | $ 27,196.00 |
| 1264 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1323 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,481.00 |
| 1420 | ORIENT CORPORATION | $ 241.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | BORGUN HF | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | IBC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER S.A. | $ 9,429.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1639 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| 1657 | NCMIC FINANCE CORPORATION | $ | 881.00 |
|------|---------------------------|---|--------|
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ | 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ | 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ | 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ | 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ | 2,650.00 |
| 1775 | ICBA BANCARD, INC. | $ | 7,386.00 |
| 1863 | BANCARD, S.A. | $ | 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ | 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ | 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ | 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ | 2,270.00 |
| 1974 | LIBERTY BANK | $ | 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ | 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT. DE BANCA MULTIPLE GRUPO FINANCIER | $ | 3,650.00 |
| 2023 | LEGACY TEXAS BANK | $ | 62.00 |
| 2031 | TURKIYE GARANTI BANKASI A.S. | $ | 5,374.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ | 374.00 |
| 2047 | CITIBANK, N.A. | $ | 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ | 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ | 620.00 |
| 2110 | AKBANK T.A.S. | $ | 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ | 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ | 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ | 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ | 3,200.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ | 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ | 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ | 709.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ | 538.00 |
| 2200 | HSBC BANK MALTA P.L.C. | $ | 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ | 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ | 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ | 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ | 289.00 |
| 2298 | POPULAR BANK LTD INC | $ | 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ | 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ | 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ | 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ | 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ | 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ | 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ | 606.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ | 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ | 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ | 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ | 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ | 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ | 1,200.00 |
| 2473 | FIRST PREMIER BANK | $ | 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ | 1,526.00 |
| 2531 | CITIBANK, N.A. | $ | 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ | 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ | 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ | 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ | 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ | 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ | 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ | 40.00 |
| 2746 | CATELLA BANK S.A. | $ | 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ | 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ | 23,777.00 |
| 2858 | KINECTA FEDERAL CREDIT UNION | $ | 443.00 |
| 2928 | BANK OF NOVA SCOTIA, THE | $ | 340.00 |
| 2964 | MB FINANCIAL BANK, NA. | $ | 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ | 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL, CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,553.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3075 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3268 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,063.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC | $ 12,295.00 |
| 3478 | DANSKE BANK A/S | $ 4,533.00 |
| 3552 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3661 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3662 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 172.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3953 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR NORTH AMERICA | $ 1,521.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK, U.A. | $ 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | KNAB BANK AB (PUB) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANCA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | ICBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTBURY BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5498 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6043 | CCCU COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK CO). | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6651 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7237 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7283 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7509 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7932 | WEX BANK | $ 128.00 |
| 7864 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 4,909.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 360.00 |
| 8106 | FIRST SAVINGS BANK | $ 514.00 |
| 8149 | EMIRATES NBD BANK | $ 211.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 75.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL-KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8741 | KYOTARBANK (BILUZ) LTD | $ 114.00 |
| 8860 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | IWGZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8955 | SEB KORT BANK, DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9171 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | BMO HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,262.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9556 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 12116 | CARREFOUR BANQUE | $ 4,663.00 |
| 13304 | CATELLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYNOVUS BANK | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| | | |
|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ 62,918.00 |
| 12499 | NEWDAY LTD | $ 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ 300.00 |
| 12713 | SIMMONS BANK | $ 7,626.00 |
| 13089 | GREEN DOT BANK | $ 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 391.00 |
| 14973 | DATCU CREDIT UNION | $ 120,935.00 |
| 16885 | VBS MUTUAL BANK | $ 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ 12,861.00 |
| | **TOTAL** | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $129,536.00 |

000008

| StreetAddr | City | State | Country |
|---|---|---|---|
| 1500 CAPITAL ONE DR/MAIL STOP 12038-0275 | RICHMOND | VIRGINIA | USA |
| 4252-7TH WL SW | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY/ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST/WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 2778 WEST JACKSON/TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DR/VERBRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT ROBERTO MEDELLIN 8091P NORTE/COL. SANTA FE/MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE/WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE/NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR/ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST/19TH FLOOR/TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO/INTERAMERICANA/BLVD. MORAZAN/TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C 1067/AC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET/CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST/OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL/LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET/WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 316/755 GAMBELL STREET/ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR/477 MOO 3 BANNA/PAKKRED/NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CEROUEDA 1 ESCALER 6/ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SISTEMAS DE PAGO DE CENTRO/EDIF.DE METROPOLITANO/PISO 1 o/SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8F FINBE CENTRE 721 SHAM/MONG RD/TAI KOK TSUI/KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47/PISO 2/BOGOTA, COLOMBIA | BOGOTA | COLOMBIA | COL |
| 2929 WALDEN AVENUE/DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET/KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 6/60486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-14-1, SOTOKANDA/CHIYODA-KU/TOKYO 101-0022, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE WEST/L B ROOM 1906-1/MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV.ANDRES BELLO NO 1/EDIFICIO BANCO MERCANTIL/PISO 21/CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 55/20145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2/STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR/MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2,DAIBA/MINATO-KU/TOKYO 1358060, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET/TEL AVIV 66200, ISRAEL | TEL AVIV | | ISR |
| 4 SIMMONDS STREET/MARSHALLTOWN/JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH/BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO/PLAZA EDISON/PANAMA 0834-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No 26- 85/MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10/P.O.BOX 500/BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA no 7-9/CAMPANILLAS/29590 MALAGA, SPAIN | MALAGA | | ESP |
| CALLE FRANCISCO SANCHA 12/28034 MADRID, SPAIN | MADRID | | ESP |
| P. ICAZA/200 Y PICHINCHA/BANCO DEL PACIFICO P-6/GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD/SANDOWN/JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ/CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV.JOHN F. KENNEDY #20/BANCO POPULAR/CTRO OPERACIONES/4TO PISO/SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12/28034 MADRID, SPAIN | MADRID | | ESP |
| 18F 5, 2-1/KOHMA/CHIYODA-KU/TOKYO 102-0083, JAPAN | MONTEREY PARK | CALIFORNIA | USA |
| 18F 5, 2-1/KOHMA/CHIYODA-KU/TOKYO 1028083, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1B/VIENNA, 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE/LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST/INDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 803 MOPAC/AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE/RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13/REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 305 MAIN ST/STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHO/JUNGANG RO 2/GIL/SEOCHO GU/SEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR ST/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET/DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26/275 KENT STREET/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 12/28034 MADRID, SPAIN | MADRID | | ESP |
| 5W, 5 TOWN KALAMAZOO MI 49009-8003 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III/84 ENTLO.08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10759 MCDERMOTT FWY/SAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW/HUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

| Address | City | State | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| 210 NUROSMANIYE CADNO 18 34130 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGHAI ROADHUADIAN DISTRICT1000S BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRAL MAHMAL CENTREKING ABDUL AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOOMAC KELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | | MYS |
| 83, MEDAN SETIA I, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AVVOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | | MEX |
| STE 6 630 CUSTER RDPLANO TX 75075-9401 | PLANO | TEXAS | USA |
| GARANTI PAYMENTS SYSTEMSEVREN MAH KOCMAN CADNO38 GUNESI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADESQ DE SOCHEDADP9CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OLD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED RCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZ2CUMHURIYET MAH PLEVNE CDNO1 SEKERPINAR CAYIROYA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BANK6 BATTERY ROADNEW INVESTMENT LEVEL 3SINGAPORE 049909 | SINGAPORE | | SGP |
| STANDARD BANKBOARD OF BANKACIL RISSO2BGFE146 KOCA JIRAH KOCAPCKG KOCA8 SINGAPORE 486028, SINGAPORE | SINGAPORE | | SGP |
| 480 LORONG 6 TOA PAYOH18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORS1MITOMO SHOJI MITOSHIRO1-BRANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 500 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEP YUNGRO 2-GAEUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG. 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRL SOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANKCARD DIVISIONSUITE 310110 CHURCH AVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV JOHN F KENNEDY #20BANCO POPULAR SEC 8 PISO ARECTRO OPERACIONES ATO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 150 BROAD STREET LONDON ECN1 4NZ UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WEBER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 2000OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15/F CITIBANK SQUARE1 EASTWOOD AVEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 1495 E ALOSTA AVEGLENDORA CA 91741-5514 | GLENDORA | CALIFORNIA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 4900 N LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO.2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO, 320126 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.5, CHANGIBUSINESS PARKCRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 123729 YINCHENG E RD2001/29 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369965 AVENUE NECALGARY AB T3J0G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFEBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 2323 GRIGG LANE MILLERROTH FORTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1400 ROSECRANS AVENUEMANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

000010

Mastercard Issuer Victim List

| Address | City | State/Province | Country |
|---|---|---|---|
| URB. BELLO MONTEENTRE CALLE LINCOLN Y SOREDIE CIUDAD BANESCOCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 13, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OIL WELL ROADJACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORGGATAN 12-14STOCKHOLM 10655 SWEDEN | STOCKHOLM | | SWE |
| PLAZA 1010 CORREA 2-4WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE C.T, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITE 10 5DRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 80 ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DABHAB STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 363 W ANCHOR DRDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-3 SANSAN STREETDUBLIN 2 2, IRELAND | DUBLIN 2 | | IRL |
| 6501 R AM DELL DRIVE6501 BROOKS PKWYLIVE OAK TX 78233 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F, NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F. NO SSSEC. 1CHUNG-4WA ROADTAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 4F, NO.50, SEC. 2CHUNGSHAN N ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC 1L. 14 FLOORSI.KHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 1F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGAL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| TORFICRAD GEM STREET1WOODFORDPRETORIA 0001, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172PISO 10152 SANTAGO, CHILE | SANTAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| TWO RIVERSCESCROL LJUBLANA SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNARDO QUINTANA44056COL. SN PABLO O QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULAZIZ ST.RIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOLCZYNSKA 13301-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICES BP MENARA PUBLIC BANK146 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 467 7F-2RENMING STREET TAIPEI CITY 10607, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG20020 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202 P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY302-4409BREA CA 92821 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSU8ISHIBBLDG2-11-5-SHIBYA, MINATO-KUTOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105-34, SWEDEN | STOCKHOLM | | SWE |
| 16211 LA CANTERA PKWYSAN ANTONIO TX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZADRALPHARETTA GA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREET7TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 8690 W BRYN MAWRJACKSON ST IL 60608 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063263 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 3526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| | | | |
|---|---|---|---|
| BAELNDLIWEIG 202/ZUERICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVEN/SAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.08/2305D MERPLEIN 888/AMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| 109 ICAR RT EDTIHA 2/MALMO 21252, SWEDEN | MALMO | | SWE |
| PIAZZA E. MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALL/MUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATE/MILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500/MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVEN/LE/LONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET 117997 MOSCOW OR RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14/KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26/PO BOX 3285/LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEDA RIO NEGRO, 585EDIFCO PADAUIRI/ALPHAVILLE/BARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPON/QUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYA/AICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVEN/E/PORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH ST/WARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE/PO BOX 2300/VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1615 L STREET NW STE 900/WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD/BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVD/MAILSTOP 1010/508/KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEH/UTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 200 SOUTH MAIN ST/WEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9903 BUSINESS CENTER DR/RANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROAD/LONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROAD/MORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RD/WILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 16/F BPI CARD CENTER/753 PASEO DE ROXAS/MAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASBURY RD/DUBUQUA IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RD/GLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST ST/WILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 10/20121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRE/LEVEL 6 WISMA HONG LEONG/18 JALAN PERAKS/0450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTERED/8TH FLOOR/JL. PROF. DR. SATRIO NO. 164/JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| 5-1 2ND FL MERCHANT STREET/HONOLULU HI 96801 | HONOLULU | HAWAII | USA |
| 3125 REGENT BLVD/IRVING TX 06330/3328 | IRVING | TEXAS | USA |
| 130 W MAILAI/EDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWY/EVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTE/COL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DR/HERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE/RO FLOOR/CLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 235 HIGHWAY 515/GREENVILLE GA 30512-3369 | GREENVILLE | GEORGIA | USA |
| 11313 USA PKWY/FISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-61 5BRIDGEPORT CENTER/850 MAIN ST/BRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 1475 SUPERIOR COURT/OAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIKEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREET/MEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 9200 SKY MILE RD/MAIL CODE 70/L5/LIVONIA MI 48153-7615 | LIVONIA | MICHIGAN | USA |
| 123 METROBANK CARD BLDG/678 AYALA AVE/MAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN ST/SOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RD/COLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARE/COTTABANK BUILDING/NASSAU, BAHAMAS | NASSAU | | BHS |
| 401 GRANT ST/CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREET/BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVE/TUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 200/OKLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER ST/AURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVEN/ELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVA/PO BOX 1590/DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACE/PROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 6930 CARRIER PKWY/UTICA NY 14502-4016 | UTICA | NEW YORK | USA |
| FORT STREET/BASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127/KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 929/62/PRAHA 14000, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IBLOCOA - 8 ANDARBRASILIA - 700773900, BRAZIL | BRASILIA | | BRA |
| MEDVEE UTCA 4-14P.O BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS SNDEPARTAMENTO DE CARTOISPREDIO CINZA - 1 ANDAROSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 6900 N LOOP 1604 WTX 78249 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETH S STREETRIGALV-1010, LATVIA | RIGA | | LVA |
| EDIFICIO CITL RORHMOUSERRFRENTE PLAZA MAYORSAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST RICHMOND VIC 3121 AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 21710709 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M, GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o ANDARSUCSBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1115 ANDARSAO PAULO - 01310SP, BRAZIL | SAO PAULO | | BRA |
| C/ JOSE ECHEGARA, 6 CPLAS ROZAS000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YONGE STNORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK13FTAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 1374 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 19001 SAFAT ARDIYLLA AHMEDI STKUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING STHERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 2001070S.S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU 5HELSINKINORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BIRENNA 720158 MILANO, ITALY | MILANO | | ITA |
| UL SOKOLOSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 9867 PRAIRIE ST CHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATH BAPAPT MARGLOWER PARELMUMBAI 400013, INDIA | MUMBAI | | IND |
| IJIVALA14 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT STSUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUEATHENS 10557, GREECE | ATHENS | | GRC |
| SKOFJELLOKA 1AVIENNA VA 22180-3901 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAICAPITAL BLDG13 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-11742D MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICEHSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| JULIA INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARETITH CLUJ – NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODAVENIDA 5 DE JULIOZONA AVENIDA I7MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 FORMOSA SAN JUANROBERTPROFESSIONAL OFFICE PARK 9TH FLRIO PIEDRAS 009927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 33BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 6-3P.O.B-23ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWYG1JRNEE IL 60031-2326 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV.FRANCISCO DE MIRANDAEDIF CENTRO GALIPANTORRE A, URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYA STR115015 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGISNDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEVDAN BUILDING N BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFF TON RDFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 4699 LAKE EASTMICHIGAN SUITE 1 GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 1707 JUAN TABO BLVD NEALBUQERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 1100 EATON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Province | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21, ANDAR SAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 5-10 Z4 CENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET EAL NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 646 W. NORTH TEMPLE PRO6 0WOBIELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20402277 DUSSELDORF, GERMANY | DUSSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION STENEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 3S3100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 146010184 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI-STRASSE 22ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 44 2100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NELGASSE 18PO BOX 100HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDGADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERCRANTZ PLATS 1BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANE THE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 14 ALDOBRANDESCHI 29000163 ROMA, ITALY | ROMA | | ITA |
| 12770 GATEWAY DRTUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 12TH FL WEST115 S. LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean RoadsP.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 28360 ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 310 GASHEKA ST125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| S6 HAGENHOLZSTR2ZURICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 824122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT, 14201800 BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLACA CATALUNYA 1BARCELONA08201 SABADELL, SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA STVANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS33-5 HOOD STREETNEWCASTLE UPON TYNE NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE J&R BLOCK WAYKANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| HOOD ROAD, BUILDING 5600FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 40OSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10534, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 18080333 MUNICH, GERMANY | MUNICH | | DEU |
| 7A AVENIDA, 7-39 ZONA 9GUATEMALA, GUATEMALA | GUATEMALA | | GTM |
| CROESELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| PLACE COPERNIC91051 EVRY, FRANCE | EVRY | | FRA |
| PARET D'ACTIVITES CAP 22R RUE PAFEBRUCHCHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7260486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | ONTARIO | CAN |
| COMMERCE COURT TORONTO ONM5L1A2, CANADA | TORONTO | ONTARIO | CAN |
| 36 W WACKER DRCHICAGO IL 60601 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST11TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY: ST. PAULST PAULMN 55101 | ST. PAUL | MINNESOTA | USA |

Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| RUE MIRABEAU CREDIT MUTUEL ARKEA CEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Weilligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 1401 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000/CENTRAL FAX: 8049682091/CUSTOMER SERVICE: 800-955-7070/INTERNATIONAL TELEX: 240907/LOST/STOLEN CARDS PHONE: 8009557070/800/0359 3862 |
| CENTRAL PHONE: 1800/5583424/CUSTOMER SERVICE: 8.1/LOST/STOLEN CARDS PHONE: 18005583424/LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 1888/7622265/CENTRAL FAX/CUSTOMER SERVICE: 80065477281/LOST/STOLEN CARDS PHONE: 80049772811/LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 8004417048/CENTRAL FAX: 3024536455/CUSTOMER SERVICE: 8004419977/INTERNATIONAL TELEX: 434800/LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 66/2678/7004/LOST/STOLEN CARDS PHONE: 800-844-2723/LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524/CENTRAL FAX/CUSTOMER SERVICE: 8002432524/LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52-5512262639/CENTRAL FAX: 52-5512262636/CUSTOMER SERVICE: 52-5512262639/LOST/STOLEN CARDS PHONE: 52 5512262639/LOST/STOLEN CARDS FAX: 52 5522624868 |
| CENTRAL PHONE: 78175681373/CENTRAL FAX: 78123460969/CUSTOMER SERVICE: 78175681373/LOST/STOLEN CARDS PHONE: 066563/1335 |
| CENTRAL PHONE: 8009595114/CUSTOMER SERVICE: 8009595114/INTERNATIONAL TELEX: 286015/LOST/STOLEN CARDS PHONE: 8009595114/LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077627102/CENTRAL FAX: 4077627170/CUSTOMER SERVICE: 8008386-8562/INTERNATIONAL TELEX: 564457/LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632263/CENTRAL FAX: 8668592088/CUSTOMER SERVICE: 8002632263/LOST/STOLEN CARDS PHONE: 1 800 361 3361/LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000/CENTRAL FAX: 1 305-372-3030/INTERNATIONAL TELEX: 286527/LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 1143409800/CENTRAL FAX: 54 1143408688/CUSTOMER SERVICE: 54 1143487000/INTERNATIONAL TELEX: OR OR OR OR/LOST/STOLEN CARDS PHONE: 54 1143487000/LOST/STOLEN CARDS FAX: 54 1143405706/LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 8776055405/CENTRAL FAX: 7066494843/CUSTOMER SERVICE: 8776055405/INTERNATIONAL TELEX: 8776054/LOST/STOLEN CARDS PHONE: 8776055405/LOST/STOLEN CARDS FAX: 7066494843 |
| CENTRAL PHONE: 402-341-0500/CENTRAL FAX: 402-602-8725/CUSTOMER SERVICE: 8883307626/INTERNATIONAL TELEX: 438100/LOST/STOLEN CARDS PHONE: 8004771494 |
| CENTRAL PHONE: 7275560000/CENTRAL FAX: 8594557329/CUSTOMER SERVICE: 7275560000/LOST/STOLEN CARDS PHONE: 8003255678/LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008923219/CENTRAL FAX: 3024583704/CUSTOMER SERVICE: 8008923219/INTERNATIONAL TELEX: 5404271/LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774162/CENTRAL FAX: 9077773776/CUSTOMER SERVICE: 800 856 4363/INTERNATIONAL TELEX: 9106230207/LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314/CENTRAL FAX: 66 2273314/CUSTOMER SERVICE: 66 2273314/INTERNATIONAL TELEX: 81094 84797/LOST/STOLEN CARDS PHONE: 66 2888880/LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 8733/CENTRAL FAX: 376 863905/CUSTOMER SERVICE: 376 8733/LOST/STOLEN CARDS PHONE: 376 8733184/LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 506 2299000/CENTRAL FAX: 506 2299101/CUSTOMER SERVICE: 506 2299000/INTERNATIONAL TELEX: 2298/LOST/STOLEN CARDS PHONE: 506 2299000 |
| CENTRAL PHONE: 852 22883111/CENTRAL FAX: 852 22833111/CUSTOMER SERVICE: 852 22330000/INTERNATIONAL TELEX: 82233/LOST/STOLEN CARDS PHONE: 852 22583933/LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 57 12972000/CENTRAL FAX: 57 13493845/CUSTOMER SERVICE: 57 13493845/INTERNATIONAL TELEX: 043266 CRIBO CO/LOST/STOLEN CARDS PHONE: 57 13077027/LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722/CENTRAL FAX: 7168415955/CUSTOMER SERVICE: 7168415955/INTERNATIONAL TELEX: 210336/LOST/STOLEN CARDS PHONE: 8009754722/LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006453100/CENTRAL FAX: 8162341913/CUSTOMER SERVICE: 8006453100/INTERNATIONAL TELEX: 4237/LOST/STOLEN CARDS PHONE: 8006453103 |
| CENTRAL PHONE: 49 6979454888/CENTRAL FAX: 49 6997945488/CUSTOMER SERVICE: 49 6979454888/INTERNATIONAL TELEX: 41004/LOST/STOLEN CARDS PHONE: 49 69 7933 1200/LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 81-3-3811-3311/CENTRAL FAX: 81-3-3812-3092/INTERNATIONAL TELEX: OR/LOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5149944127/CENTRAL FAX: 5149944964/CUSTOMER SERVICE: 5149944127/LOST/STOLEN CARDS PHONE: 5149441590/LOST/STOLEN CARDS FAX: 5149944994 |
| CENTRAL PHONE: 58 2125031/CENTRAL FAX: 58 2125037024/CUSTOMER SERVICE: 58 2125037024/LOST/STOLEN CARDS PHONE: 58 2125032461/LOST/STOLEN CARDS FAX: 58 2125037024 |
| CENTRAL PHONE: 390 2348814/CENTRAL FAX: 390 2348841806/CUSTOMER SERVICE: 390 2348841806/INTERNATIONAL TELEX: 390234980020/LOST/STOLEN CARDS PHONE: 390234980020/LOST/STOLEN CARDS FAX: 39 0234984110/LOST/STOLEN CARDS C |
| CUSTOMER SERVICE: 46 8146737/LOST/STOLEN CARDS FAX: 46 8146707 |
| CUSTOMER SERVICE: 30 2104848844/LOST/STOLEN CARDS PHONE: 30 2104848844/LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 3535166/CENTRAL FAX: 8/CUSTOMER SERVICE: 81 3489926040/INTERNATIONAL TELEX: 81 3899926040/LOST/STOLEN CARDS PHONE: 81 3599691130/LOST/STOLEN CARDS FAX: 81 342880396 |
| CENTRAL PHONE: 972 36366060/CUSTOMER SERVICE: 972 36364006/INTERNATIONAL TELEX: 972 3636 4636 |
| CENTRAL PHONE: 27 116367907/CENTRAL FAX: 27 116367927/CUSTOMER SERVICE: 27 112994630/INTERNATIONAL TELEX: 27 112994630/INTERNATIONAL TELEX: 27 1029400100/LOST/STOLEN CARDS PHONE: 27 118387242 |
| CENTRAL PHONE: 1 800734460/CUSTOMER SERVICE: 1 800734460/LOST/STOLEN CARDS PHONE: 1 800734460 |
| CENTRAL PHONE: 507 3065700/CENTRAL FAX: 507 3065752/CUSTOMER SERVICE: 507 3065700/INTERNATIONAL TELEX: OR OR OR/LOST/STOLEN CARDS PHONE: 507 3064700/LOST/STOLEN CARDS FAX: 507 3065550/LOST/STOLEN CARDS |
| CENTRAL PHONE: 574 44040006/CENTRAL FAX: 574 4040000/CUSTOMER SERVICE: 574 4042546-4042849/INTERNATIONAL TELEX: 43669166/LOST/STOLEN CARDS PHONE: 574 4972713111/LOST/STOLEN CARDS FAX: 574 4040000 |
| CENTRAL PHONE: 45 44684468/CENTRAL FAX: 45 44976633/LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 349 1 3626200/CENTRAL FAX: 349 1 3626200/CUSTOMER SERVICE: 349 1 3626200 |
| CENTRAL PHONE: 593 43731590/CENTRAL FAX: 593 42562897/CUSTOMER SERVICE: 593 43731590/INTERNATIONAL TELEX: OR/LOST/STOLEN CARDS PHONE: 593 425647741/LOST/STOLEN CARDS FAX: 593 42562897 |
| CENTRAL PHONE: 27 1171803150/CUSTOMER SERVICE: 27 117180350/INTERNATIONAL TELEX: 27 1179943/INTERNATIONAL TELEX: 43200740/LOST/STOLEN CARDS PHONE: 27 1171048110/LOST/STOLEN CARDS FAX: 27 11295733 |
| CENTRAL PHONE: 8002786888/CENTRAL FAX: 513 534 8540/CUSTOMER SERVICE: 8005971050/LOST/STOLEN CARDS PHONE: 8009782 3030/INTERNATIONAL TELEX: 21428/LOST/STOLEN CARDS PHONE: 8007820279 |
| CENTRAL PHONE: 809 8095445000/CENTRAL FAX: 809 8095445604/CUSTOMER SERVICE: 809 8095446980/INTERNATIONAL TELEX: OR/LOST/STOLEN CARDS PHONE: 809 8095446980/LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 349 1 3626300/CUSTOMER SERVICE: 349 1 3626200/LOST/STOLEN CARDS PHONE: 349 1 3626200 |
| CENTRAL PHONE: 213-272-3014/CENTRAL FAX: 213-272-3014/CUSTOMER SERVICE: 800-362-6299/INTERNATIONAL TELEX: (302) 738-5710/LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 81 3527562/CENTRAL FAX: 81 4925627/CUSTOMER SERVICE: 81 3527562/INTERNATIONAL TELEX: 81 3527562/LOST/STOLEN CARDS PHONE: 81 49271311/LOST/STOLEN CARDS FAX: 81 1133609190/LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717010900/CENTRAL FAX: 43 1717013000/CUSTOMER SERVICE: 43 1717010010/INTERNATIONAL TELEX: OR/LOST/STOLEN CARDS PHONE: 43 1717016670 |
| CENTRAL PHONE: 3032375600/CENTRAL FAX: 303-235-1041/CUSTOMER SERVICE: 800-964-3444/INTERNATIONAL TELEX: 9106250297/LOST/STOLEN CARDS PHONE: 8002556781/LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 72446347/CENTRAL FAX: 303-235-1041/CUSTOMER SERVICE: 72434096044/CUSTOMER SERVICE: 767374 CICARD SN TL/LOST/STOLEN CARDS PHONE: 8002556781/LOST/STOLEN CARDS FAX: 512323587/ |
| CENTRAL PHONE: 5124768808/CENTRAL FAX: 402-775-3630/CUSTOMER SERVICE: 800-726-0400/LOST/STOLEN CARDS PHONE: 800-556-5678/LOST/STOLEN CARDS TELEX: 209401 FDRS UR |
| CENTRAL PHONE: 8089664606/CENTRAL FAX: 401-456-0111/CUSTOMER SERVICE: 180068-4046/INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 93207 |
| CENTRAL PHONE: 354 5601600/CENTRAL FAX: 354 5601601/CUSTOMER SERVICE: 354 5601600/LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678/CENTRAL FAX: 61 132200/LOST/STOLEN CARDS PHONE: 61 363451058/LOST/STOLEN CARDS FAX: 61 363451058 |
| CENTRAL PHONE: 8221154168/CENTRAL FAX: 82 2500318/CUSTOMER SERVICE: 82 2500318/INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 82 2950833/LOST/STOLEN CARDS FAX: 82 25003183 |
| CENTRAL PHONE: 61 38641088/CENTRAL FAX: 61 38641958/CUSTOMER SERVICE: 61 13226317/INTERNATIONAL TELEX: AA 30241 NATA/LOST/STOLEN CARDS PHONE: 61 13006237/LOST/STOLEN CARDS FAX: 61 130062092 |
| CENTRAL PHONE: 61 36451058/CENTRAL FAX: 61 292362071/CUSTOMER SERVICE: 61 363451058/LOST/STOLEN CARDS PHONE: 61 363451058 |
| CENTRAL PHONE: 800-234-6963/CENTRAL FAX: 349 1 3626166/CUSTOMER SERVICE: 349 1 3462024/INTERNATIONAL TELEX: 349 1 3462024/LOST/STOLEN CARDS FAX: 61 022324 |
| CENTRAL PHONE: 800-326-2825/CENTRAL FAX: 800-292-5541/CUSTOMER SERVICE: 800-734-7168/INTERNATIONAL TELEX: 3714/LOST/STOLEN CARDS PHONE: 2609973-1617 |
| CENTRAL FAX: 349 3561473/CENTRAL FAX: 349 3561473/CUSTOMER SERVICE: 349 3495399/OR 349 3495399/OR 349 3495399/LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265/CENTRAL FAX: 256-722-3377/CUSTOMER SERVICE: 800-234-1234/LOST/STOLEN CARDS PHONE: 800-234-1234/256-437-6110 |

| |
|---|
| CENTRAL PHONE: 812-425-0072/CENTRAL FAX: 812-421-2828/CUSTOMER SERVICE: 888-903-0141/LOST/STOLEN CARDS PHONE: 8889030141 |
| CENTRAL PHONE: 852 2853 8888/CENTRAL FAX: 852 254 1 5415/CUSTOMER SERVICE: 800-249-8201/LOST/STOLEN CARDS PHONE: 852 254 4 2222 |
| CENTRAL PHONE: 480-902-7910/CENTRAL FAX: 480-902-7919/CUSTOMER SERVICE: 800-310-6463/INTERNATIONAL TELEX: 480-902-7910/LOST/STOLEN CARDS PHONE: 480-902-7910/LOST/STOLEN CARDS TELEX: 480-902-7910 |
| CENTRAL PHONE: 310-643-5100/CENTRAL FAX: 310-643-3100/CUSTOMER SERVICE: 800-722-2050/LOST/STOLEN CARDS PHONE: 3106435100 |
| CENTRAL PHONE: 419407410/CENTRAL FAX: 419407809/LOST/STOLEN CARDS PHONE: 8004723272/LOST/STOLEN CARDS FAX: 2168926256 |
| CENTRAL PHONE: 574-235-2000/CENTRAL FAX: 574-235-2585/CUSTOMER SERVICE: 1 8004723272/LOST/STOLEN CARDS PHONE: 8888496046/LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 800342477/CENTRAL FAX: 310459366/CUSTOMER SERVICE: 2028214308/LOST/STOLEN CARDS PHONE: 8002342477/LOST/STOLEN CARDS FAX: 2026593606 |
| CENTRAL PHONE: 595 2141610000/INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 214160000/LOST/STOLEN CARDS FAX: 595 214161181 |
| CENTRAL PHONE: 86 1066598458/CENTRAL FAX: 86 1066594343/CUSTOMER SERVICE: 86 4006695560/INTERNATIONAL TELEX: 22096 BCARD CN/LOST/STOLEN CARDS TELEX: 22096 BCARD CN |
| CENTRAL PHONE: 966 2644055/CENTRAL FAX: 966 2644057/INTERNATIONAL TELEX: 602466 NCBBA SI/LOST/STOLEN CARDS PHONE: 966 2644077 |
| CENTRAL PHONE: 60 1794754581/CENTRAL FAX: 60 1789408816/CUSTOMER SERVICE: 1794754588/LOST/STOLEN CARDS PHONE: 60 1794754581/LOST/STOLEN CARDS FAX: 60 1789408816 |
| CENTRAL PHONE: 603 1300880900/CENTRAL FAX: 603 23813553/CUSTOMER SERVICE: 603 62047233/LOST/STOLEN CARDS PHONE: 603 62047000/LOST/STOLEN CARDS FAX: 603 23817201/LOST/STOLEN CARDS TELEX: MA_20268 |
| CENTRAL PHONE: 860-346-4132/CUSTOMER SERVICE: 8885700773/LOST/STOLEN CARDS PHONE: (860)344-7239/LOST/STOLEN CARDS FAX: 8603464132 |
| CENTRAL PHONE: 58 2122799255/CENTRAL FAX: 2125740486/CUSTOMER SERVICE: 58 2122799255/INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 2842/LOST/STOLEN CARDS PHONE: 58 2122799255/LOST/STOLEN CARDS FAX: 58 2122799447 |
| CENTRAL PHONE: 1 888 218 1185/CENTRAL FAX: 888 5552687/CUSTOMER SERVICE: 1 888 218 1185/INTERNATIONAL TELEX: 1771101/LOST/STOLEN CARDS PHONE: 1 888 218 1185 |
| CENTRAL PHONE: 97255606/CENTRAL FAX: 97246157/CUSTOMER SERVICE: 97255606/LOST/STOLEN CARDS PHONE: 8667000333/LOST/STOLEN CARDS FAX: 9724611572 |
| CENTRAL PHONE: 90 2124720006/CENTRAL FAX: 90 2126016901/CUSTOMER SERVICE: 90 2121657 7100/LOST/STOLEN CARDS PHONE: 90 212 478 2660/LOST/STOLEN CARDS FAX: 90 212 630 18 66/LOST/STOLEN CARDS TELEX: 28502 GBME TR |
| CENTRAL PHONE: 58 2125013333/CENTRAL FAX: 58 212501218/INTERNATIONAL TELEX: 26175 |
| CENTRAL PHONE: 971 43242868/CENTRAL FAX: 971 43242958/CUSTOMER SERVICE: 971 43114000/INTERNATIONAL TELEX: 0893 48502 CITBK_EM/LOST/STOLEN CARDS PHONE: 971 43114000/LOST/STOLEN CARDS FAX: 971 43242951 |
| CENTRAL PHONE: 591 2211091/CENTRAL FAX: 591 2211652/CUSTOMER SERVICE: 591 2 2110910 OR 591 2231858/INTERNATIONAL TELEX: 0309361/LOST/STOLEN CARDS PHONE: 591 2231858/LOST/STOLEN CARDS FAX: 591 22116535 |
| CENTRAL PHONE: 64 9522310/CENTRAL FAX: 64 44705404/CUSTOMER SERVICE: 64/INTERNATIONAL TELEX: 4967000/LOST/STOLEN CARDS PHONE: 61 9643 7043/LOST/STOLEN CARDS FAX: 61 3 9643 7566 |
| CENTRAL PHONE: 90 2626600/CUSTOMER SERVICE: 90 2624442525/LOST/STOLEN CARDS PHONE: 90 2624442525/LOST/STOLEN CARDS FAX: 90 2626866696 |
| CENTRAL PHONE: 971 43242868/CENTRAL FAX: 971 43242958/CUSTOMER SERVICE: 65 67909375/LOST/STOLEN CARDS PHONE: 65 67477000/LOST/STOLEN CARDS FAX: 65 67909754 |
| CENTRAL PHONE: 65 67477100/CENTRAL FAX: 65 67897741/CUSTOMER SERVICE: 65 64560000/LOST/STOLEN CARDS PHONE: 90 2624440000/LOST/STOLEN CARDS FAX: 90 2626471900/LOST/STOLEN CARDS TH |
| CENTRAL PHONE: 65 18002222121/CENTRAL FAX: 65 62531181/CUSTOMER SERVICE: 65 18002222121/INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 65 62531222 |
| CENTRAL PHONE: 502-589-3351/CENTRAL FAX: 502-562-7987/LOST/STOLEN CARDS PHONE: 81 43 296 6200/INTERNATIONAL TELEX: J33685 AFON/LOST/STOLEN CARDS FAX: 81 43 274 9969 |
| CENTRAL PHONE: 81 3 3281 2017/CENTRAL FAX: 81 3 3281 2021/CUSTOMER SERVICE: 81 43/LOST/STOLEN CARDS PHONE: 502-589-3351 |
| CENTRAL PHONE: 502-589-3351/CENTRAL FAX: 502-562-7987/LOST/STOLEN CARDS TELEX: 312104 |
| CENTRAL PHONE: 44 1604234234/CENTRAL FAX: 44 1604254053/CUSTOMER SERVICE: 44 870243090/LOST/STOLEN CARDS PHONE: 81 3 296 6200/LOST/STOLEN CARDS FAX: 81 43 274 9969 |
| CENTRAL PHONE: 82 22000800/CENTRAL FAX: 82 2200089000/LOST/STOLEN CARDS PHONE: 82 22000800/LOST/STOLEN CARDS FAX: 82 22000250 |
| CENTRAL PHONE: 81 354707389/CENTRAL FAX: 81 354707389 |
| CENTRAL PHONE: 356 23804573/CENTRAL FAX: 356 23804924/CUSTOMER SERVICE: 356 21483890/LOST/STOLEN CARDS PHONE: 356 21483890/LOST/STOLEN CARDS FAX: 356 21490613 |
| CENTRAL PHONE: 91 2228710090/CENTRAL FAX: 91 22491462220/CUSTOMER SERVICE: 91 2266800001/INTERNATIONAL TELEX: 4595700/LOST/STOLEN CARDS PHONE: 91 2228710090/LOST/STOLEN CARDS FAX: 91 22491462220/LOST/STOLEN CARDS FAX: 459 |
| CENTRAL PHONE: 7275560000/CENTRAL FAX: 7275560198/CUSTOMER SERVICE: 7275560000/LOST/STOLEN CARDS PHONE: 18002253678 |
| CENTRAL PHONE: (317)248-8556/CENTRAL FAX: 317-241-1685/CUSTOMER SERVICE: 800-299-9842/LOST/STOLEN CARDS PHONE: 1-800-325-3678 |
| CENTRAL PHONE: 540-561-4707/CENTRAL FAX: 540-561-4709/471 2/CUSTOMER SERVICE: 800-763-0356/LOST/STOLEN CARDS PHONE: 800241091 |
| CENTRAL PHONE: 809 8095446080/CENTRAL FAX: 809 8095446400/CUSTOMER SERVICE: 809 8095446000/INTERNATIONAL TELEX: OR/LOST/STOLEN CARDS PHONE: 809 8095446080/LOST/STOLEN CARDS FAX: 809 8095446060 |
| CENTRAL PHONE: 757028858/CENTRAL FAX: 13 328 2024/CUSTOMER SERVICE: 44/LOST/STOLEN CARDS PHONE: 44/LOST/STOLEN CARDS FAX: 44 |
| CENTRAL PHONE: 757028858/CUSTOMER SERVICE: 9002999842/LOST/STOLEN CARDS PHONE: 8666040381 |
| CENTRAL PHONE: 727-572-8822/CUSTOMER SERVICE: (800) 654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 727-572-8822/CUSTOMER SERVICE: 1-800-654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 8002338101/CENTRAL FAX: 5106275970/CUSTOMER SERVICE: 1-800-232-8101 OR 8002328101/LOST/STOLEN CARDS PHONE: 18002372763 |
| CENTRAL PHONE: 63 2 995 9990/CUSTOMER SERVICE: 63 2 995 9999/INTERNATIONAL TELEX: 45193/LOST/STOLEN CARDS PHONE: 63 2 995/LOST/STOLEN CARDS FAX: 63 2 995 9820 |
| CENTRAL PHONE: 8004497728/CENTRAL FAX: 8005002500/CUSTOMER SERVICE: 7277/LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: 727-572-8822/CUSTOMER SERVICE: 1-800-654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728 |
| CENTRAL PHONE: 610-326-5490/CENTRAL FAX: 6109704728/CUSTOMER SERVICE: 800-591-1000/LOST/STOLEN CARDS PHONE: 800-325-3678 |
| CENTRAL PHONE: 4050606328/CENTRAL FAX: 4050606345/CUSTOMER SERVICE: 800-237-6211/LOST/STOLEN CARDS PHONE: 8667607119 |
| CENTRAL PHONE: (913) 599-1010/CENTRAL FAX: (913) 599-4816/CUSTOMER SERVICE: 800-299-9842/LOST/STOLEN CARDS PHONE: (813) 886-9726 |
| CENTRAL PHONE: 1800565464/CENTRAL FAX: 1800565464 |
| CENTRAL PHONE: 605-357-3411/CENTRAL FAX: 605-357-3434/CUSTOMER SERVICE: 8009975211/LOST/STOLEN CARDS PHONE: 8009975521 |
| CENTRAL PHONE: 353 16685500/CENTRAL FAX: 353 16685901/LOST/STOLEN CARDS TELEX: 91102 |
| CENTRAL PHONE: 91 4428328448/INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 442858465/LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 390 2403859/CENTRAL FAX: 390 2403441/CUSTOMER SERVICE: 390 4327441/0/INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 390 4327441/0/LOST/STOLEN CARDS FAX: 390 432744431 |
| CUSTOMER SERVICE: 44 132 388 8990/LOST/STOLEN CARDS PHONE: 44 132 778899 |
| CENTRAL PHONE: 65 6226177/CUSTOMER SERVICE: 65 62255225/LOST/STOLEN CARDS PHONE: 65 62255225 |
| CENTRAL PHONE: 86 2186699606/CENTRAL FAX: 86 2186699000/INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 86 2168499032/LOST/STOLEN CARDS FAX: 86 2168499117 |
| CENTRAL PHONE: 7275560000/CENTRAL FAX: 7275560000/LOST/STOLEN CARDS PHONE: 8003253678/LOST/STOLEN CARDS FAX: 574-266-1644 |
| CENTRAL PHONE: 4035415721/CENTRAL FAX: 4032993630/CUSTOMER SERVICE: 800462442/LOST/STOLEN CARDS PHONE: 888282567/LOST/STOLEN CARDS FAX: 8772096613/LOST/STOLEN CARDS FAX: 4035414989 |
| CENTRAL PHONE: 352 2775415/CENTRAL FAX: 352 27754550/CUSTOMER SERVICE: 800462442/LOST/STOLEN CARDS PHONE: (800)325-3678/LOST/STOLEN CARDS FAX: 7275729460 |
| CENTRAL PHONE: 44 8009525267/CUSTOMER SERVICE: 44 8044481812/LOST/STOLEN CARDS PHONE: 44 8009525267/LOST/STOLEN CARDS FAX: 352 2775415/LOST/STOLEN CARDS FAX: 352 27754500 |
| CENTRAL PHONE: 8002700094/CENTRAL FAX/CUSTOMER SERVICE: 8002700093 |
| CENTRAL PHONE: 8002700094/CENTRAL FAX: 8002700094/CUSTOMER SERVICE: 8005656078/LOST/STOLEN CARDS PHONE: 800053678/LOST/STOLEN CARDS FAX: 3106435589 |
| CENTRAL PHONE: 3401-800-472-6842 |
| CENTRAL PHONE: 1888422656/CENTRAL FAX: 16305712709/CUSTOMER SERVICE: 18884226562 400/LOST/STOLEN CARDS PHONE: 800 321 5880 |
| CENTRAL PHONE: 876 1886223477/CENTRAL FAX: 876 9364391/CUSTOMER SERVICE: 876 9364391/INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 876 1886623347711/LOST/STOLEN CARDS FAX: 876 1886623347/LOST/STOLEN CARDS FAX: 876 9364391/LOST/STOLEN CARDS TELEX: |

# Mastercard Issuer Victim List

CENTRAL PHONE: 58 2125011711|CUSTOMER SERVICE: 58 212 901 871|LOST|STOLEN CARDS PHONE: 58 2125011111|LOST|STOLEN CARDS FAX: 58 2125018421

CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST|STOLEN CARDS PHONE: 800-539-2968|LOST|STOLEN CARDS FAX: 2523885130

CENTRAL PHONE: 353 16685096|CENTRAL FAX: 353 16685901|CUSTOMER SERVICE: 353 1283844

CENTRAL PHONE: 31044167904|CENTRAL FAX: 31 668067175|CUSTOMER SERVICE: 31044167904|LOST|STOLEN CARDS PHONE: 30047223272|LOST|STOLEN CARDS FAX: 7316608877

CENTRAL PHONE: 61 396837566|CUSTOMER SERVICE: 61 396837566|LOST|STOLEN CARDS PHONE: 61 396837043

CENTRAL PHONE: 97244435000|CENTRAL FAX: 97254410935|CUSTOMER SERVICE: 800-367-5576|LOST|STOLEN CARDS PHONE: 800-556-5678

CENTRAL PHONE: 61 9290248450|CENTRAL FAX: 61 8225073|CUSTOMER SERVICE: 61 282250615 OR 61 92902484|LOST|STOLEN CARDS PHONE: 61 92902484

CENTRAL PHONE: 44 1226261|CENTRAL FAX: 44 1702361|CUSTOMER SERVICE: 44 0870 535 3344|34 152|LOST|STOLEN CARDS PHONE: 44 0870 540 0500|34 1552

CENTRAL PHONE: 800442475|CENTRAL FAX: 800442475|CUSTOMER SERVICE: 800442475|LOST|STOLEN CARDS PHONE: 0800442-4757

CENTRAL PHONE: 868 627 3348|CENTRAL FAX: 868 627 3348|CUSTOMER SERVICE: 868 627 3348|LOST|STOLEN CARDS PHONE: 868 868 627 3348

CENTRAL PHONE: 46 402454651|CENTRAL FAX: 46 402454651|CUSTOMER SERVICE: 46 402454651|LOST|STOLEN CARDS PHONE: 46 8 411 7212

CENTRAL PHONE: 599 9466100|CENTRAL FAX: 9466 0777|INTERNATIONAL TELEX: 2865270|LOST|STOLEN CARDS PHONE: 507 2108988|LOST|STOLEN CARDS FAX: 507 2650194

CENTRAL PHONE: 51528282|CENTRAL FAX: 515248582|CUSTOMER SERVICE: 80053754271|LOST|STOLEN CARDS PHONE: 800038000|LOST|STOLEN CARDS FAX: 5155587610

CENTRAL PHONE: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST|STOLEN CARDS PHONE: 800-556-5678

CENTRAL FAX: 352 3556670|CUSTOMER SERVICE: 352 35566221|LOST|STOLEN CARDS PHONE: 352 49010

CENTRAL PHONE: 971 4298460|CENTRAL FAX: 971 4398460|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45906 HSBC CC EMI|LOST|STOLEN CARDS PHONE: 971 4390461|LOST|STOLEN CARDS TELEX: 971 4390461

CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390461|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45906 HSBCCC EMI|LOST|STOLEN CARDS PHONE: 971 4390461

CENTRAL PHONE: 966 114028376|CENTRAL FAX: 966 114026375|CUSTOMER SERVICE: 966 114408888 OR 966 114408888|INTERNATIONAL TELEX: OR OR ORLOST|STOLEN CARDS PHONE: 966 114408886|LOST|STOLEN CARDS FAX: 966 114023006

CENTRAL PHONE: 441 2951111|CENTRAL FAX: 441 2954604|CUSTOMER SERVICE: 441 2954604|LOST|STOLEN CARDS PHONE: 877 8094202|LOST|STOLEN CARDS FAX: 441 2954604

CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST|STOLEN CARDS PHONE: 8007331732

CENTRAL PHONE: 353 16798413|CENTRAL FAX: 353 OR 353 56776013|CUSTOMER SERVICE: 353 56775774|LOST|STOLEN CARDS PHONE: 353 56775700|LOST|STOLEN CARDS FAX: 353 56776013

CENTRAL PHONE: 353 56776013|CENTRAL FAX: 353 56776013|CUSTOMER SERVICE: 353 56775774 OR 353 56775774|INTERNATIONAL TELEX:|LOST|STOLEN CARDS PHONE: 353 56775700|LOST|STOLEN CARDS FAX: 353 56776013

CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390461|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45906 HSBCCC EMI|LOST|STOLEN CARDS PHONE: 971 4390461

CENTRAL PHONE: 32383848680|CENTRAL FAX: 60 32717083|CUSTOMER SERVICE: 60 32830000|INTERNATIONAL TELEX: ORLOST|STOLEN CARDS PHONE: 60 32383486|LOST|STOLEN CARDS FAX: 60

CENTRAL PHONE: 46 8614700|CENTRAL FAX: 46 8614650|CUSTOMER SERVICE: 46 18696271|LOST|STOLEN CARDS PHONE: 46 84025998|LOST|STOLEN CARDS FAX: 46 84111570|LOST|STOLEN CARDS TELEX: 11849 ENOR S

LOST|STOLEN CARDS PHONE: 44 1423700545

CENTRAL PHONE: 886 233277777|CENTRAL FAX: 886 22651692|CUSTOMER SERVICE: 886 227458080|LOST|STOLEN CARDS PHONE: 886 227458080

CENTRAL PHONE: 886 2383 1000|CENTRAL FAX: 886 22314 8558|CUSTOMER SERVICE: 886 890 1229|INTERNATIONAL TELEX: 02347|LOST|STOLEN CARDS PHONE: 44 2890314500|LOST|STOLEN CARDS TELEX:

CENTRAL PHONE: 886 28752134|CENTRAL FAX: 886 28752134|CUSTOMER SERVICE: 886 28751113|LOST|STOLEN CARDS PHONE: 886 28751113|LOST|STOLEN CARDS FAX: 886 28752134

CENTRAL PHONE: 420 955543300|CENTRAL FAX: 420 955543400|CUSTOMER SERVICE: 420 955512230|LOST|STOLEN CARDS PHONE: 420 955512230|LOST|STOLEN CARDS FAX: 420 95554300

CENTRAL PHONE: 66 62123500|CENTRAL FAX: 66 62123500|CUSTOMER SERVICE: 66 66212350000|LOST|STOLEN CARDS PHONE: 66 66212350000|LOST|STOLEN CARDS FAX: 66 66212351390

CENTRAL PHONE: 63 26344650|CENTRAL FAX: 63 26344546|CUSTOMER SERVICE: 63 288818|INTERNATIONAL TELEX|LOST|STOLEN CARDS PHONE: 63 26344650|LOST|STOLEN CARDS TELEX:

CENTRAL PHONE: 513-425-7609|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8800|LOST|STOLEN CARDS PHONE: 800-996-4324

CENTRAL PHONE: 44 141 248 7070|CUSTOMER SERVICE: 44 141 221 3054|LOST|STOLEN CARDS PHONE: 44 141 223 2358

CENTRAL PHONE: 44 289045000|CENTRAL FAX: 44 2890490201|CUSTOMER SERVICE: 44 2890490201|INTERNATIONAL TELEX: 44 2890314500|LOST|STOLEN CARDS TELEX:

CENTRAL PHONE: 27 113537000|CENTRAL FAX: 27 113727050|CUSTOMER SERVICE: 27 113544099|INTERNATIONAL TELEX: 427879|LOST|STOLEN CARDS PHONE: 27 113545354|LOST|STOLEN CARDS FAX: 27 113327000

CENTRAL PHONE: 562 23617800|CENTRAL FAX: 562 23202618|CUSTOMER SERVICE: 562 23202600|LOST|STOLEN CARDS PHONE: 562 23202600|LOST|STOLEN CARDS FAX: 562 23202618

CENTRAL PHONE: 80043071611|CUSTOMER SERVICE: 80043071611|INTERNATIONAL TELEX: 81035350401|LOST|STOLEN CARDS PHONE: 80043071611|LOST|STOLEN CARDS FAX: 502-315-3569

CENTRAL PHONE: 787 787-751-0766|CENTRAL FAX: 787 787-751-0766|INTERNATIONAL TELEX: 787 787-751-0766|LOST|STOLEN CARDS PHONE: 787 787 751 0766|LOST|STOLEN CARDS FAX: 787 7877660448

CENTRAL PHONE: 868 866272081|CENTRAL FAX: 868 866627708|CUSTOMER SERVICE: 868 866272084|INTERNATIONAL TELEX: 22241 SWBAN WG|LOST|STOLEN CARDS PHONE: 868 866627208|LOST|STOLEN CARDS FAX: 868 866627715

CENTRAL PHONE: 876 876960276|CENTRAL FAX: 876 876-967-6421|CUSTOMER SERVICE: 876 876960276|INTERNATIONAL TELEX: 876 876960276|LOST|STOLEN CARDS PHONE: 876 876960276|LOST|STOLEN CARDS FAX: 876 876970476|LOST|STOLEN CARDS TELEX:

CENTRAL PHONE: 52 442100600|CENTRAL FAX: 52 442100740|CUSTOMER SERVICE: 52 5551694300|LOST|STOLEN CARDS PHONE: 52 5551694300

CENTRAL PHONE: 64 9918026|CENTRAL FAX: 64 9373570|CUSTOMER SERVICE: 64 9918026|LOST|STOLEN CARDS PHONE: 64 9918026

CENTRAL PHONE: 966 14774770|CENTRAL FAX: 966 14799066|INTERNATIONAL TELEX: 405081 SAMB SJ|LOST|STOLEN CARDS PHONE: 966 14799343|LOST|STOLEN CARDS FAX: 966 14799343

CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390678|CUSTOMER SERVICE: 971 4228800|INTERNATIONAL TELEX: 45906 HSBCCC EMI|LOST|STOLEN CARDS PHONE: 971 4390461|LOST|STOLEN CARDS FAX: 2604603741

CENTRAL PHONE: 48 226396575|CENTRAL FAX: 48 226390854|CUSTOMER SERVICE: 48 22 639 66 00|LOST|STOLEN CARDS PHONE: 48 22 639 60 75|LOST|STOLEN CARDS FAX: 48 22 639 68 88

CENTRAL PHONE: 60 32170000|CENTRAL FAX: 60 32160400|CUSTOMER SERVICE: 60 3176855|LOST|STOLEN CARDS PHONE: 60 3176855|LOST|STOLEN CARDS FAX: 60 32160400

CENTRAL PHONE: 86 21 38774284|CENTRAL FAX: 86 21 23856|CUSTOMER SERVICE: 86 21 95700|INTERNATIONAL TELEX: 33595 FCB|LOST|STOLEN CARDS PHONE: 886 22 637 6071

CENTRAL PHONE: 21587812|CENTRAL FAX: 86 21584086|CUSTOMER SERVICE: 86 21955590|LOST|STOLEN CARDS PHONE: 86 21584036|LOST|STOLEN CARDS TELEX: 3034 OCOMHOCN

CENTRAL PHONE: 55572249|CENTRAL FAX: 52 55572149|INTERNATIONAL TELEX: 0177312 3 CARMEL|LOST|STOLEN CARDS PHONE: 52 55552277

CENTRAL PHONE: 52 55522929|CENTRAL FAX: 52 55557844909

CENTRAL PHONE: 800322362|CENTRAL FAX: 815774208|CUSTOMER SERVICE: 800215920|LOST|STOLEN CARDS PHONE: 800215920|LOST|STOLEN CARDS FAX: 414371687

CENTRAL PHONE: 800238484|CENTRAL FAX: 7149853597|CUSTOMER SERVICE: 800238484|LOST|STOLEN CARDS PHONE: 08002384486

CENTRAL PHONE: 81 66808437|CENTRAL FAX: 81 66808121|INTERNATIONAL TELEX: 81 66808121|LOST|STOLEN CARDS PHONE: 81 01208|LOST|STOLEN CARDS FAX: 2604603741

CENTRAL PHONE: 46 858590000|CENTRAL FAX: 46 8879010|INTERNATIONAL TELEX: OR OR OR ORLOST|STOLEN CARDS PHONE: 46 8 411 10 11

CENTRAL PHONE: 800725541|CENTRAL FAX: 210476465|CUSTOMER SERVICE: 800527732M|LOST|STOLEN CARDS PHONE: 866227521 3

CENTRAL PHONE: 866227521 3|CUSTOMER SERVICE: 866227521 3|LOST|STOLEN CARDS PHONE: 866227521 3

CENTRAL PHONE: 888342484|CENTRAL FAX: 4163694878|CUSTOMER SERVICE: 888342484|LOST|STOLEN CARDS PHONE: 8883424844|LOST|STOLEN CARDS FAX: 4163694878

CENTRAL PHONE: 2604637111|CENTRAL FAX: 2604637135|INTERNATIONAL TELEX: 2604637111|LOST|STOLEN CARDS PHONE: 2604637111|LOST|STOLEN CARDS FAX: 2604603741

CENTRAL PHONE: 1 866-246-7262|CENTRAL FAX: 1 86647567|CUSTOMER SERVICE: 1 86647262|LOST|STOLEN CARDS PHONE: 1 8662467262|LOST|STOLEN CARDS FAX: 416-204-266

CENTRAL PHONE: 800729006|CENTRAL FAX: 906 7708|CUSTOMER SERVICE: 800029|LOST|STOLEN CARDS PHONE: 8000660|LOST|STOLEN CARDS FAX: 6103807008

CENTRAL PHONE: 49 61022044490|CENTRAL FAX: 49 61022044490|CUSTOMER SERVICE: 49 8519512331441|INTERNATIONAL TELEX: OR OR OR OR OR OR OR ORLOST|STOLEN CARDS PHONE: 49 8519512331441|LOST|STOLEN CARDS FAX: 49 61022044490

CENTRAL PHONE: 31 892226777 OR 31 88722677|CENTRAL FAX: 31 892226777|CUSTOMER SERVICE: 31 409409112

CENTRAL PHONE: 41 4443940260 CENTRAL FAX: 41 4443940024
CENTRAL PHONE: 505 2258780 CENTRAL FAX: 505 2255300 LOST/STOLEN CARDS PHONE: 505 2287804 LOST/STOLEN CARDS FAX: 505 2230365
CENTRAL PHONE: +31 104283844 CENTRAL FAX: +31 31427502 14 CUSTOMER SERVICE: +31 104283844 LOST/STOLEN CARDS PHONE: +31 104283844 LOST/STOLEN CARDS FAX: +31 342750214
CENTRAL PHONE: 46 42680650 CENTRAL FAX: 46 42826030 CUSTOMER SERVICE: 46 4768000 LOST/STOLEN CARDS PHONE: 46 4768000 LOST/STOLEN CARDS FAX: 46 4768000
CENTRAL PHONE: 39 02770010 CENTRAL FAX: 39 027700110 CUSTOMER SERVICE: 39 027700110 LOST/STOLEN CARDS FAX: 39 027700658
CENTRAL PHONE: 352 2638756906 CENTRAL FAX: 352 2638756909 CUSTOMER SERVICE: 800 88011201 LOST/STOLEN CARDS PHONE: 800 88011201 LOST/STOLEN CARDS TELEX: 263875699
CENTRAL PHONE: 44 1908349000 CUSTOMER SERVICE: 44 1908349000 LOST/STOLEN CARDS PHONE: 44 1908349500 LOST/STOLEN CARDS FAX: 44 345607906 1
CENTRAL PHONE: 3055302900 CENTRAL FAX: 3055302989 CUSTOMER SERVICE: 3055302900 LOST/STOLEN CARDS PHONE: 3775348500
CENTRAL PHONE: 44 8456345434 CENTRAL FAX: 44 8450506601 CUSTOMER SERVICE: 44 8444151511 LOST/STOLEN CARDS PHONE: 44 8444151511 LOST/STOLEN CARDS FAX: 44 LOST/STOLEN CARDS TELEX: OR
CENTRAL PHONE: 7 4959571721 CUSTOMER SERVICE: 7 4959570000 LOST/STOLEN CARDS PHONE: 7 4959440454 LOST/STOLEN CARDS FAX: 7 4959473888
CENTRAL PHONE: 386 56661250 CENTRAL FAX: 386 56661256 CUSTOMER SERVICE: 386 56661250 LOST/STOLEN CARDS PHONE: 386 56661250 LOST/STOLEN CARDS FAX: 386 56662010
CENTRAL PHONE: 46 42382000 CUSTOMER SERVICE: 46 42382001 LOST/STOLEN CARDS PHONE: 46 42382001 LOST/STOLEN CARDS FAX: 46 13103418
CENTRAL PHONE: 55 1121349916 CENTRAL FAX: 55 1121349741 LOST/STOLEN CARDS PHONE: 55 1121347906 LOST/STOLEN CARDS FAX: 55 1121347911
CENTRAL PHONE: 593 42325440 CENTRAL FAX: 593 4251190 INTERNATIONAL TELEX: 4251190 LOST/STOLEN CARDS PHONE: 593 42325440 LOST/STOLEN CARDS FAX: 593 42511990
CENTRAL PHONE: 81 52239251 CENTRAL FAX: 81 52 205 0799 CUSTOMER SERVICE: 81 52 239 2822 INTERNATIONAL TELEX LOST/STOLEN CARDS PHONE: 81 52 205 93211 LOST/STOLEN CARDS FAX: 81 52 205 0799 LOST/STOLEN CARDS TELEX: OR
CENTRAL PHONE: 8008800083 CENTRAL FAX: 8007744 0 CUSTOMER SERVICE: 8008800083 LOST/STOLEN CARDS PHONE: 8005548969 LOST/STOLEN CARDS FAX: 503274619
CENTRAL PHONE: 8001223233 CENTRAL FAX: 4199679470 CUSTOMER SERVICE: 8004052372 LOST/STOLEN CARDS PHONE: 4132772190
LOST/STOLEN CARDS PHONE: 8002644274 1/9233 LOST/STOLEN CARDS FAX: 2195481664
CENTRAL PHONE: 7038415103
CENTRAL PHONE: 662 2851626 CENTRAL FAX: 662 2132626 CUSTOMER SERVICE: 662 2132626 LOST/STOLEN CARDS PHONE: 662 34327771 LOST/STOLEN CARDS FAX: 66 22132626
CENTRAL PHONE: 8168605716 CENTRAL FAX: 8168432485 CUSTOMER SERVICE: 8008215184 LOST/STOLEN CARDS PHONE: 8008215184 LOST/STOLEN CARDS FAX: 8168432485
CENTRAL PHONE: 62069468006 CENTRAL FAX: 62069446753 CUSTOMER SERVICE: 62069468006 LOST/STOLEN CARDS PHONE: (800)226-2351
CENTRAL PHONE: 262-3345506 CENTRAL FAX: 262-3345206 CUSTOMER SERVICE: 262-3345006 LOST/STOLEN CARDS PHONE: 90924716 LOST/STOLEN CARDS FAX: 2023356045
CENTRAL PHONE: 90904107 9 CENTRAL FAX: 90904107 9 CUSTOMER SERVICE: 90904107 9 LOST/STOLEN CARDS PHONE: 90904107 9 LOST/STOLEN CARDS FAX: 90904109 79
CENTRAL PHONE: 3476866400 CENTRAL FAX: 3476866400 CUSTOMER SERVICE: 3473686-6000 LOST/STOLEN CARDS PHONE: 3476866000 LOST/STOLEN CARDS FAX: 3476866413
CENTRAL PHONE: 8004720066 CUSTOMER SERVICE: 8008880085 LOST/STOLEN CARDS PHONE: 18004722272
CENTRAL PHONE: 2147037500 CUSTOMER SERVICE: 2147037505 LOST/STOLEN CARDS PHONE: (800)405-7068
CENTRAL PHONE: 8778667827 LOST/STOLEN CARDS FAX: 800-523-4175
CENTRAL PHONE: 63 2891000 CENTRAL FAX: 63 2891708 CUSTOMER SERVICE: 63 2891000 LOST/STOLEN CARDS PHONE: 63 2891000 LOST/STOLEN CARDS FAX: 63 2891750 8 LOST/STOLEN CARDS TELEX: 28889168
CENTRAL PHONE: 5635821314 CENTRAL FAX: 5635575017 LOST/STOLEN CARDS PHONE: 800-234-5354
CENTRAL PHONE: 847-7290-6621
CENTRAL PHONE: 3022557555 CENTRAL FAX: CUSTOMER SERVICE: 3022557555 LOST/STOLEN CARDS PHONE: 8775230478 LOST/STOLEN CARDS FAX: LOST/STOLEN CARDS TELEX: 8668238178
CENTRAL PHONE: 60 3-76268999 CENTRAL FAX: +39 0289257 CUSTOMER SERVICE: +39 0289137356 LOST/STOLEN CARDS PHONE: +39 028911753
CENTRAL PHONE: 60 3-76268999 CENTRAL FAX: 60 3-21649302 CUSTOMER SERVICE: 60 3-76268999 INTERNATIONAL TELEX: 20177 LOST/STOLEN CARDS PHONE: 60 3-76268866 LOST/STOLEN CARDS FAX: 60 378737211
CENTRAL PHONE: 62 21 573 9618 CENTRAL FAX: 62 21 574 7619 CUSTOMER SERVICE: 62 21 574 4334 INTERNATIONAL TELEX: 65895 SCBKT LOST/STOLEN CARDS PHONE: 62 21 573 9618
CENTRAL PHONE: 8004720066 CUSTOMER SERVICE: 8008970050 LOST/STOLEN CARDS PHONE: 8887328400
CENTRAL PHONE: 6186560012 CENTRAL FAX: 6186596324 CUSTOMER SERVICE: 6186560012 LOST/STOLEN CARDS FAX: 6186596324
CENTRAL PHONE: 617-322-7000 CENTRAL FAX: 6173823300 CUSTOMER SERVICE: 617-382-4255 LOST/STOLEN CARDS PHONE: 800-264-5578
CENTRAL PHONE: 52 8181569600 CENTRAL FAX: 52 8181569600 CUSTOMER SERVICE: 52 8181569600 LOST/STOLEN CARDS PHONE: 52 8181569600 LOST/STOLEN CARDS FAX: 52 8181569600 LOST/STOLEN CARDS TELEX: 0180022667 83
CENTRAL PHONE: 8007076324 CENTRAL FAX: 510 741-3411 CUSTOMER SERVICE: 1-800-797-6324 LOST/STOLEN CARDS PHONE: (800)797-6324 LOST/STOLEN CARDS FAX: 5107413411
CENTRAL PHONE: 18005392988 CUSTOMER SERVICE: 18005392986 LOST/STOLEN CARDS PHONE: 18005392968
CENTRAL PHONE: 7067456900 CENTRAL FAX: 7067458900 CUSTOMER SERVICE: 7067456900 LOST/STOLEN CARDS PHONE: 7067456900
CENTRAL PHONE: 800-382-5414 CENTRAL FAX: 317-558-6348 CUSTOMER SERVICE: 800-382-5414 LOST/STOLEN CARDS PHONE: 317-558-6000
CENTRAL PHONE: 203-338-6998 CENTRAL FAX: 203-338-6998 CUSTOMER SERVICE: 8008940300 INTERNATIONAL TELEX: 540427 CBTCCM LOST/STOLEN CARDS PHONE: 8008940300
CENTRAL PHONE: 905-735-3131 CENTRAL FAX: 905-735-0882
CENTRAL PHONE: 371 67092555 CENTRAL FAX: 371 67778800 CUSTOMER SERVICE: 371 67092555 LOST/STOLEN CARDS PHONE: 371 67092555 LOST/STOLEN CARDS FAX: 371 67092509 LOST/STOLEN CARDS TELEX: 161115
CENTRAL PHONE: 901-521-4646 CENTRAL FAX: 901-521-4644 LOST/STOLEN CARDS PHONE: 138 8006826075
CENTRAL PHONE: 8662675201 CENTRAL FAX: 7346325771 CUSTOMER SERVICE: 8662675201 LOST/STOLEN CARDS PHONE: 8662675201 LOST/STOLEN CARDS FAX: 7346325774
CENTRAL PHONE: 63 2700700 CENTRAL FAX: 63 2700900 CUSTOMER SERVICE: 63 2 870700 INTERNATIONAL TELEX: 35341 LOST/STOLEN CARDS PHONE: 63 2870900 LOST/STOLEN CARDS FAX: 7442584323
CENTRAL PHONE: 8772235711 CENTRAL FAX: 2157212519 CUSTOMER SERVICE: 8772235711 LOST/STOLEN CARDS PHONE: 8772235711 LOST/STOLEN CARDS FAX: 2157212519
CENTRAL PHONE: 39 0288621 CUSTOMER SERVICE: 39 045 8064606 LOST/STOLEN CARDS PHONE: 39 045 8064606 LOST/STOLEN CARDS FAX: 39 0458954919 OR 39 0458954919
CENTRAL PHONE: 727-572-8822 CUSTOMER SERVICE: 800-654-7728 LOST/STOLEN CARDS PHONE: 800-449-7728
CENTRAL PHONE: 242 3561400 CENTRAL FAX: 242 322 7989 CUSTOMER SERVICE: 242 3561400 LOST/STOLEN CARDS PHONE: 8005234175
CENTRAL PHONE: 8154592000 CENTRAL FAX: 8154775988 LOST/STOLEN CARDS PHONE: 8005234175
CENTRAL PHONE: 1-877-222-1866 CENTRAL FAX: 2082792252 CUSTOMER SERVICE: 8004339411 LOST/STOLEN CARDS PHONE: 8004339411 LOST/STOLEN CARDS FAX: 2082792252
CENTRAL PHONE: 8004628328 CENTRAL FAX: 7442584323 CUSTOMER SERVICE: 8004628328 LOST/STOLEN CARDS PHONE: 8004628328 LOST/STOLEN CARDS FAX: 7442584323
CENTRAL PHONE: 8692464313 CENTRAL FAX: 8694894686 00 CUSTOMER SERVICE: 8692464313 INTERNATIONAL TELEX: 22234 LOST/STOLEN CARDS PHONE: 8692464313 LOST/STOLEN CARDS FAX: 8692462388880
CENTRAL PHONE: 380 442473860 CENTRAL FAX: 380 442473860 CUSTOMER SERVICE: 380 442473860 INTERNATIONAL TELEX: 11258 RICA/UX LOST/STOLEN CARDS PHONE: 380 4420569 LOST/STOLEN CARDS FAX: 380 442473860
CENTRAL PHONE: 4201956713800 CENTRAL FAX: 4201224610 CUSTOMER SERVICE: 4201956713890 INTERNATIONAL TELEX: OR OR OR OR OR LOST/STOLEN CARDS PHONE: 4201956713890 LOST/STOLEN CARDS FAX: 4201224641601

CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409

CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 36 13998877INTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 36 13998877LOST/STOLEN CARDS FAX: 36 12722021

CENTRAL PHONE: 55 3421029696CENTRAL FAX: 55 3421027334CUSTOMER SERVICE: 55 3421029696LOST/STOLEN CARDS PHONE: 55 3421029696LOST/STOLEN CARDS FAX: 55 3421027334

CENTRAL PHONE: 371 67755555CENTRAL FAX: 371 67900505CUSTOMER SERVICE: 371 67755555INTERNATIONAL TELEX: 48944LOST/STOLEN CARDS PHONE: 800449007278LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 371 67755555CENTRAL FAX: 371 67900505CUSTOMER SERVICE: 371 67755555INTERNATIONAL TELEX: 371 67755555

LOST/STOLEN CARDS PHONE: 506 80022825274LOST/STOLEN CARDS FAX: 506 22936134

CENTRAL PHONE: 8007602265CUSTOMER SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8886352602

CENTRAL PHONE: 55 08007203030CENTRAL FAX: 55 11306793013INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 55 11306793030LOST/STOLEN CARDS FAX: 55 08007203030

CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 2653331LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093

CENTRAL PHONE: 61 3 94254591CENTRAL FAX: 61 3 94254559CUSTOMER SERVICE: 61 3 94254591LOST/STOLEN CARDS PHONE: 61 394254591LOST/STOLEN CARDS FAX: 91 1245024355

CENTRAL PHONE: 7 495755977CENTRAL FAX: 7 495974275CUSTOMER SERVICE: 7 49597588878INTERNATIONAL TELEX: 7 49597588878

CENTRAL PHONE: 49 697447101CENTRAL FAX: 49 69744716851LOST/STOLEN CARDS PHONE: 49 72112096600LOST/STOLEN CARDS FAX: 49 72112096600

CENTRAL PHONE: 49 6819376449CENTRAL FAX: 49 68193764444CUSTOMER SERVICE: 49 6819376459LOST/STOLEN CARDS FAX: 49 6819376444

CENTRAL PHONE: 55 11306740680CENTRAL FAX: 55 11306740680LOST/STOLEN CARDS PHONE: 55 11323357737

CUSTOMER SERVICE: 349 1596653501OST/STOLEN CARDS FAX: 349 1-5968028

CUSTOMER SERVICE: 349-02-2060000LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484

CENTRAL PHONE: 55 1140042484CENTRAL FAX: 55 1140042484CUSTOMER SERVICE: 349 1-5968028LOST/STOLEN CARDS FAX: 55 1140042484

CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 0818 409 511CUSTOMER SERVICE: 349 018 409 511LOST/STOLEN CARDS PHONE: 349 018 409 511

CENTRAL PHONE: 8009557070CENTRAL FAX: 80088513994CUSTOMER SERVICE: 80048513290LOST/STOLEN CARDS PHONE: 80048513290LOST/STOLEN CARDS FAX: 8009994350

CENTRAL PHONE: 212-255-6200CENTRAL FAX: 212895451CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126200600

CENTRAL PHONE: 886 2 2518 6888CUSTOMER SERVICE: 886 22 502 9888INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 886 2 2516 9366

CENTRAL PHONE: 2627978313CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722625LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 2627876840

CENTRAL PHONE: 850-862-0111CENTRAL FAX: 8508627120CUSTOMER SERVICE: 8508620111402 4080LOST/STOLEN CARDS PHONE: 80047232721LOST/STOLEN CARDS FAX: 850-862-7120

CENTRAL PHONE: 617-664-2700CENTRAL FAX: 617-664-2700LOST/STOLEN CARDS PHONE: 617-664-2265LOST/STOLEN CARDS FAX: 6175205306

CENTRAL PHONE: 44 0817500LOST/STOLEN CARDS PHONE: 7507INTERNATIONAL TELEX: 4814465LOST/STOLEN CARDS FAX: 48144651

CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200

CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 80025332321LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061

CENTRAL PHONE: 358 01651CENTRAL FAX: 358CUSTOMER SERVICE: 358 20031LOST/STOLEN CARDS PHONE: 358 20331LOST/STOLEN CARDS FAX: 358

CENTRAL PHONE: 7257288226CENTRAL FAX:CUSTOMER SERVICE: 80065477280LOST/STOLEN CARDS PHONE: 8004497728

CENTRAL PHONE: +39 269942841CENTRAL FAX: +39 2699442301LOST/STOLEN CARDS PHONE: +39 269843768LOST/STOLEN CARDS FAX: +39 269942195

CENTRAL PHONE: 48 323570001CENTRAL FAX: 48 323570099CUSTOMER SERVICE: 48 323570013LOST/STOLEN CARDS PHONE: 48 323570013LOST/STOLEN CARDS FAX: 323570099

CENTRAL PHONE: 818-772-4000CUSTOMER SERVICE: 818-772-4000INTERNATIONAL TELEX: 2004011LOST/STOLEN CARDS PHONE: 800234535LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 91 2224993673CUSTOMER SERVICE: 22-850796LOST/STOLEN CARDS PHONE: 91 2224988441LOST/STOLEN CARDS FAX: 91 2224991764

CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 6283283LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420

CENTRAL PHONE: 703-205-1088CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785

CUSTOMER SERVICE: 800067975LOST/STOLEN CARDS PHONE: 800067975LOST/STOLEN CARDS FAX: 231995974

CUSTOMER SERVICE: 800 2100LOST/STOLEN CARDS PHONE: 800 2100

CENTRAL PHONE: 23 2106055 0000 0000CUSTOMER SERVICE: 23 21060555883INTERNATIONAL TELEX: 2094011LOST/STOLEN CARDS PHONE: 888842629LOST/STOLEN CARDS FAX: 70320085290LOST/STOLEN CARDS TELEX: 209401

CENTRAL PHONE: 725-572-4822CENTRAL FAX: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 2094010LOST/STOLEN CARDS PHONE: 800-449-7728

CENTRAL PHONE: 82 221675561CENTRAL FAX: 82 2667662863CUSTOMER SERVICE: 82 2157762001LOST/STOLEN CARDS PHONE: 82 23015960LOST/STOLEN CARDS FAX: 82 23015960

LOST/STOLEN CARDS PHONE: 7 49571961261LOST/STOLEN CARDS FAX: 7 49571961261LOST/STOLEN CARDS TELEX: 412026 GA2 RU

CENTRAL PHONE: 90 2123482000CUSTOMER SERVICE: 90 212 336 4000LOST/STOLEN CARDS PHONE: 90 2123490010LOST/STOLEN CARDS FAX: 90 2123363081LOST/STOLEN CARDS FAX: 2122171382

CENTRAL PHONE: 971 4390461CENTRAL FAX: 971 4390788CUSTOMER SERVICE: 971 4228800799TRANSLATIONAL TELEX: 45900 HSBC CC EMI LOST/STOLEN CARDS PHONE: 971 4390461 3LOST/STOLEN CARDS FAX: 971 43906789

CENTRAL PHONE: 971 4390461CENTRAL FAX: 971 4390788CUSTOMER SERVICE: 971 42288007997INTERNATIONAL TELEX: 45900 HSBC CC EMI LOST/STOLEN CARDS PHONE: 971 4390461 3LOST/STOLEN CARDS FAX: 971 43906789

CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 8006424720LOST/STOLEN CARDS PHONE: 8006424720

CENTRAL PHONE: 57-1-3212100LOST/STOLEN CARDS PHONE: 57-1-3212100LOST/STOLEN CARDS FAX: 57-1-5604700LOST/STOLEN CARDS FAX: 57 1338175E

CENTRAL PHONE: 41 918005566CENTRAL FAX: 41 918005566LOST/STOLEN CARDS PHONE: 41 844004141 OR 41 844004141LOST/STOLEN CARDS FAX: 41 844004141LOST/STOLEN CARDS FAX: 41 91804015

CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-9200

CENTRAL PHONE: 40 2644550LOST/STOLEN CARDS PHONE: 40 2645943701LOST/STOLEN CARDS FAX: 40 2645942301LOST/STOLEN CARDS FAX: 40 2645944230LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 40 2644502500CENTRAL FAX: 40 2645942300CUSTOMER SERVICE: 58 212-206-2409CUSTOMER SERVICE: 58 212-206-0000INTERNATIONAL TELEX: 24426 CCAR VLOST/STOLEN CARDS PHONE: 58 2-953-8020LOST/STOLEN CARDS TELEX: 58 2-953-8020LOST/STOLEN CARDS CARD

CENTRAL PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 809 8095677268LOST/STOLEN CARDS FAX: 809 8096835555

CENTRAL PHONE: 90 2123362770CENTRAL FAX: 90 2133627700LOST/STOLEN CARDS PHONE: 90 8502110111 OR 908502110111LOST/STOLEN CARDS PHONE: 90 8502110111LOST/STOLEN CARDS FAX: 90 2123362770

CENTRAL PHONE: 976 7011767676CENTRAL FAX: 976 7011766CUSTOMER SERVICE: 36 40248424LOST/STOLEN CARDS PHONE: 36 402484424LOST/STOLEN CARDS PHONE: 976 7011767676LOST/STOLEN CARDS FAX: 976 70121664LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 847-662-2050CENTRAL FAX: 847-662-2145CUSTOMER SERVICE: 847-662-2050LOST/STOLEN CARDS PHONE: 800-440-7728LOST/STOLEN CARDS FAX: 727-572-9441

CENTRAL PHONE: 971 43756745CENTRAL FAX: 971 43757441CUSTOMER SERVICE: 971 43756700LOST/STOLEN CARDS PHONE: 971 43756745LOST/STOLEN CARDS FAX: 549427

CENTRAL PHONE: 312955445CENTRAL FAX: 58 212955494CUSTOMER SERVICE: 58 212955801LOST/STOLEN CARDS PHONE: 58 21295494LOST/STOLEN CARDS FAX: 58 21295974

CENTRAL PHONE: 7 495737737CENTRAL FAX: 7 49523498988INTERNATIONAL TELEX: 7 495234989881LOST/STOLEN CARDS PHONE: 7 495234989881LOST/STOLEN CARDS FAX: 613271 AVNGR RU

LOST/STOLEN CARDS FAX: 888477410

CENTRAL PHONE: 971 4316048CENTRAL FAX: 971 4327205LOST/STOLEN CARDS PHONE: 41 4316048LOST/STOLEN CARDS FAX: 41 4316048LOST/STOLEN CARDS FAX: 971 43272051

CENTRAL PHONE: 8004728066CENTRAL FAX: 97374402521LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 97374402

CENTRAL PHONE: 2604792069CENTRAL FAX: 2604792070LOST/STOLEN CARDS PHONE: 2604792501LOST/STOLEN CARDS FAX: 488-395-STARLOST/STOLEN CARDS FAX: 2604792049

CENTRAL PHONE: 7257282822CENTRAL FAX:CUSTOMER SERVICE: 80065477280LOST/STOLEN CARDS PHONE: 8004497728

CENTRAL PHONE: 7815992100CENTRAL FAX: 7815964450CUSTOMER SERVICE: 80032783764LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 7815987863

CENTRAL PHONE: 86688610LOST/STOLEN CARDS FAX: 6147294400LOST/STOLEN CARDS PHONE: 800069522LOST/STOLEN CARDS FAX: 614729340

000019

000020

CENTRAL PHONE: 55 11400435555CENTRAL FAX: 55 1132554033CUSTOMER SERVICE: 55 1135193535 OR 55 1140043555LOST/STOLEN CARDS PHONE: 55 1140043555LOST/STOLEN CARDS FAX: 55 1132554033
CENTRAL PHONE: 502 24203030CUSTOMER SERVICE: 502 24203030LOST/STOLEN CARDS PHONE: 502 23340824LOST/STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 4213000CENTRAL FAX: 971 4326364CUSTOMER SERVICE: 971 4213000LOST/STOLEN CARDS PHONE: 971 4213000LOST/STOLEN CARDS FAX: 971 4326364
CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737300CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 206600611CENTRAL FAX: 31 206600611CUSTOMER SERVICE: 31 206600611LOST/STOLEN CARDS PHONE: 31 206600682LOST/STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 6046832681CENTRAL FAX: 6046835110

CENTRAL PHONE: 8702681515CENTRAL FAX: 8702682313LOST/STOLEN CARDS PHONE: 18008380006LOST/STOLEN CARDS FAX: 515248528
CENTRAL PHONE: 8012988500CENTRAL FAX: 8012986404CUSTOMER SERVICE: 8012988400LOST/STOLEN CARDS PHONE: 8012831003LOST/STOLEN CARDS FAX: 8012986404
CENTRAL PHONE: 47 915040900CENTRAL FAX: 47 24050200CUSTOMER SERVICE: 47 915040900LOST/STOLEN CARDS PHONE: 47 915040900LOST/STOLEN CARDS FAX: 47 OR 47 24072122
CENTRAL PHONE: 49 211723909CENTRAL FAX: 49 211723999CUSTOMER SERVICE: 49 7211120966900LOST/STOLEN CARDS PHONE: 49 7211120966900LOST/STOLEN CARDS FAX: 49 7211120966094
CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737300CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 206600611CENTRAL FAX: 31 206600611LOST/STOLEN CARDS PHONE: 31 206600682LOST/STOLEN CARDS FAX: 31 206600611
CENTRAL PHONE: 972 36177676CENTRAL FAX: 972 36177980LOST/STOLEN CARDS PHONE: 972 36177800LOST/STOLEN CARDS FAX: 972 36177772
CENTRAL PHONE: 30 2103288000INTERNATIONAL TELEX: 214040PSGR LOST/STOLEN CARDS PHONE: 30 2103288000LOST/STOLEN CARDS FAX: 30 2103898938
CENTRAL PHONE: 390 5772966 3CENTRAL FAX: 390 5772940081LOST/STOLEN CARDS PHONE: 390 234-84710LOST/STOLEN CARDS FAX: 390 234-84010
CENTRAL PHONE: 390 64770376CENTRAL FAX: 390 6647887966LOST/STOLEN CARDS PHONE: 390 432-744-201LOST/STOLEN CARDS FAX: 390 2-4024-5590LOST/STOLEN CARDS FAX: 460055 IIPHONEI
CENTRAL PHONE: 41 448283710CENTRAL FAX: 41 448283762CUSTOMER SERVICE: 41 448283510LOST/STOLEN CARDS PHONE: 41 448283510LOST/STOLEN CARDS FAX: 41 448283114LOST/STOLEN CARDS TELEX: OR OR OR
CENTRAL PHONE: 39 05225821 1CENTRAL FAX: 39 0522453386CUSTOMER SERVICE: 39 0522453386LOST/STOLEN CARDS PHONE: 390 52258355LOST/STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 446596111CUSTOMER SERVICE: 41 848846346LOST/STOLEN CARDS PHONE: 41 446596601LOST/STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 70206309CENTRAL FAX: 45CUSTOMER SERVICE: 45 70206309LOST/STOLEN CARDS PHONE: 45 70206309LOST/STOLEN CARDS FAX: 45
CENTRAL PHONE: 46 8585509001LOST/STOLEN CARDS PHONE: 46 869517111LOST/STOLEN CARDS FAX: 46 8 25 47 61LOST/STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 354857700CENTRAL FAX: 61 354857613CUSTOMER SERVICE: 61 1300236344LOST/STOLEN CARDS PHONE: 61 354857872LOST/STOLEN CARDS FAX: 61 354857613
CENTRAL PHONE: 390 68443700CENTRAL FAX: 390 68447700LOST/STOLEN CARDS PHONE: 390 268443651LOST/STOLEN CARDS FAX: 390 268842154
CENTRAL PHONE: 480-9027910CENTRAL FAX: 480-9027910CUSTOMER SERVICE: 1806286457INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 18005653460LOST/STOLEN CARDS FAX: 4163322588LOST/STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 80026322tCENTRAL FAX: 4169273533LOST/STOLEN CARDS PHONE: 80026326LOST/STOLEN CARDS FAX: 800361-33611LOST/STOLEN CARDS FAX: 4162328544
CENTRAL PHONE: 888538556 7CENTRAL FAX: 3023261904LOST/STOLEN CARDS PHONE: 80054502890LOST/STOLEN CARDS FAX: 3023261904

#NA

CENTRAL PHONE: 61 397084030CENTRAL FAX: 61 397084634CUSTOMER SERVICE: 61 397084030LOST/STOLEN CARDS PHONE: 61 397084030LOST/STOLEN CARDS FAX: 61 397084634
CENTRAL PHONE: 7 4957251000CENTRAL FAX: 7 4957256700LOST/STOLEN CARDS PHONE: 7 4957257551LOST/STOLEN CARDS FAX: 7 4957256310
CENTRAL PHONE: 41 589588330CENTRAL FAX: 41 589588330CUSTOMER SERVICE: 41 442084000INTERNATIONAL TELEX: 817019001LOST/STOLEN CARDS PHONE: 41 589588330LOST/STOLEN CARDS FAX: 41 589588330LOST/STOLEN CARDS TELEX: 817019 VI
CENTRAL PHONE: 47 815900400CENTRAL FAX: 47 81590401CUSTOMER SERVICE: 47 815905901LOST/STOLEN CARDS PHONE: 47 815905901LOST/STOLEN CARDS FAX: 47 81590402
CENTRAL PHONE: 351 218422406CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424LOST/STOLEN CARDS PHONE: 351 218422424LOST/STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 224845100CENTRAL FAX: 47 22484515CUSTOMER SERVICE: 47 915060010LOST/STOLEN CARDS PHONE: 47 915060010LOST/STOLEN CARDS FAX: 47 22484515LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 390 35392548CENTRAL FAX: 390 35392180LOST/STOLEN CARDS PHONE: 390 342207167LOST/STOLEN CARDS FAX: 390 34274431
CENTRAL PHONE: 322276711CENTRAL FAX: 322276711CUSTOMER SERVICE: 32 22065555LOST/STOLEN CARDS PHONE: 32 703445501LOST/STOLEN CARDS FAX: 32 703445501LOST/STOLEN CARDS TELEX: 23592DUBRBUB
CENTRAL PHONE: 49 7021000CENTRAL FAX: 49 7021400CUSTOMER SERVICE: 49 3491346500LOST/STOLEN CARDS PHONE: 349 1346500LOST/STOLEN CARDS FAX: 349 13465443
CENTRAL PHONE: 1 8664064722CENTRAL FAX: 1 8664647221CUSTOMER SERVICE: 1 8664064722LOST/STOLEN CARDS PHONE: 1 (866)406-4722
CENTRAL PHONE: 49 89435449 00CENTRAL FAX: 49 8937840592CUSTOMER SERVICE: 49 8943544900LOST/STOLEN CARDS PHONE: 49 8943544900LOST/STOLEN CARDS FAX: 49 8937840592
CENTRAL PHONE: 44 1912254520CENTRAL FAX: 44 1912275452CUSTOMER SERVICE: 49 893804000LOST/STOLEN CARDS PHONE: 44 1912272452LOST/STOLEN CARDS FAX: 44 1912275457
CENTRAL PHONE: 47 21015300CENTRAL FAX: 47 21015301CUSTOMER SERVICE: 47 21015200LOST/STOLEN CARDS PHONE: 47 21015221LOST/STOLEN CARDS FAX: 47 21015221LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 888687211CENTRAL FAX: 4165726160CUSTOMER SERVICE: 8665512601LOST/STOLEN CARDS PHONE: 8665531266LOST/STOLEN CARDS FAX: 414371 6686
CENTRAL PHONE: 502 3228856CCENTRAL FAX: 502 22614534CUSTOMER SERVICE: 502 3244600LOST/STOLEN CARDS PHONE: 502 324432000
CENTRAL PHONE: 47 21316600CENTRAL FAX: 47 21316001CUSTOMER SERVICE: 47 81500701LOST/STOLEN CARDS PHONE: 47 81500701 OR 47 80010711LOST/STOLEN CARDS FAX: 47 81500701

LOST/STOLEN CARDS PHONE: 8665631335
CENTRAL PHONE: 33 388148814CENTRAL FAX: 33 388147006CUSTOMER SERVICE: 33 388147070LOST/STOLEN CARDS PHONE: 33 388147070LOST/STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 63 2573888CENTRAL FAX: 49 893837990CUSTOMER SERVICE: 49 893804000LOST/STOLEN CARDS PHONE: 49 893804000LOST/STOLEN CARDS FAX: 49 893837990
CENTRAL PHONE: 7255640006CENTRAL FAX: 46 8224411CUSTOMER SERVICE: 80032556781LOST/STOLEN CARDS PHONE: 80032556781LOST/STOLEN CARDS FAX: 7255704810
CENTRAL PHONE: 49 699100 0CENTRAL FAX: 49 18181001CUSTOMER SERVICE: 49 18181000LOST/STOLEN CARDS PHONE: 49 61501810 0035LOST/STOLEN CARDS FAX: 49 18181001
CENTRAL PHONE: 502 2338685CCENTRAL FAX: 502 22615134LOST/STOLEN CARDS PHONE: 8749851600
CENTRAL PHONE: 31 1880023152CENTRAL FAX: 31 1877362699INTERNATIONAL TELEX: 3029974900LOST/STOLEN CARDS FAX: 31 18000232152
CENTRAL PHONE: 18004557207 4CUSTOMER SERVICE: 18002344354LOST/STOLEN CARDS PHONE: 18004557207LOST/STOLEN CARDS FAX: 5154572074
CENTRAL PHONE: 44 2071005890CENTRAL FAX: 44 845508669CUSTOMER SERVICE: 44 8712775901LOST/STOLEN CARDS PHONE: 44 8712775900LOST/STOLEN CARDS FAX: 44 8455086893
CENTRAL PHONE: 2173654500CENTRAL FAX: 2173654311CUSTOMER SERVICE: 8006728730LOST/STOLEN CARDS PHONE: 8006728730LOST/STOLEN CARDS FAX: 8006282273

CENTRAL PHONE: 352 2775451 5CENTRAL FAX: 352 2775491CUSTOMER SERVICE: 352 2775451LOST/STOLEN CARDS PHONE: 352 2775452 3LOST/STOLEN CARDS FAX: 352 27754910
CENTRAL PHONE: 63 2573888CENTRAL FAX: 63 2573888LOST/STOLEN CARDS PHONE: 63 2573888
CENTRAL PHONE: 7255000006CENTRAL FAX: 7257048 88CUSTOMER SERVICE: 80032556781LOST/STOLEN CARDS PHONE: 80032556781LOST/STOLEN CARDS FAX: 7257048 80
CENTRAL PHONE: 8749851600CENTRAL FAX: 5386396099CUSTOMER SERVICE: 8749951600
CENTRAL PHONE: 41698276388CENTRAL FAX: 1866557 4971CUSTOMER SERVICE: 18003611631LOST/STOLEN CARDS PHONE: 18003611631LOST/STOLEN CARDS FAX: 4163082453
CENTRAL PHONE: 8004634675CENTRAL FAX: 800465653LOST/STOLEN CARDS PHONE: 800463475
CENTRAL PHONE: 3126605860CENTRAL FAX: 3126605869LOST/STOLEN CARDS PHONE: 3126605860LOST/STOLEN CARDS FAX: 3126605860
CENTRAL PHONE: 80070925CENTRAL FAX: 80070925120CUSTOMER SERVICE: 800300516015LOST/STOLEN CARDS FAX: 877 8773777400
CENTRAL PHONE: 905 6477882929CUSTOMER SERVICE: 905 1888333613LOST/STOLEN CARDS PHONE: 905 1888925621LOST/STOLEN CARDS FAX: 8663824051
CENTRAL PHONE: 8124350072CENTRAL FAX: 8124212828CUSTOMER SERVICE: 8663824051LOST/STOLEN CARDS PHONE: 8663824051LOST/STOLEN CARDS FAX: 8663824051

CENTRAL FAX: 33 298000037CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298000248OLOST/STOLEN CARDS FAX: 33 298000037
CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 SLOST/STOLEN CARDS PHONE: 2147851701LOST/STOLEN CARDS FAX: 2147852502
CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481
CENTRAL PHONE: 44 1383742666CENTRAL FAX: 44 1383742666CUSTOMER SERVICE: 44 1268298471LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471
CENTRAL PHONE: 33 1577226261CUSTOMER SERVICE: 33 1577226261LOST/STOLEN CARDS PHONE: 33 1969390291LOST/STOLEN CARDS FAX: 33 42623097?
CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705025063CUSTOMER SERVICE: USA 8705411242INTERNATIONAL TELEX: 0536451LOST/STOLEN CARDS PHONE: USA 8705411330
CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321
CENTRAL PHONE: 2109453300CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453300LOST/STOLEN CARDS PHONE: 2109453300LOST/STOLEN CARDS FAX: 2106374563
CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950
CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234274LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 2711234274S
CENTRAL PHONE: 800-245-8088CENTRAL FAX: 540-946-5317CUSTOMER SERVICE: 800-245-8088

000022

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | LEX OR | | | | | | | | | | | | R OR | | | | | | | | | | | | | | | | | |

FX: 34181YAOCTR

370

291-3547

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | 3X·4390461 3 | | | | | | | | | | | 4479874 | | | | | | | | 8769 | | | | | | | | | |

S TELEEX 27646 CCARD VC

7924 T GLMT MH



**U.S. V. CAMERON HARRISON**

**2:12-CR-00004-APG-GWF-24**

**Addendum B to Restitution List**

| BIN | BUSINESS | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 472242 | 121 FINANCIERO BANCO CONTINENTAL, S.A. | SAN IGNACIO 5 AL NO. 7 | | SAN PEDRO SULA | | | HONDURAS |
| 438583 | 121 FINANCIAL CREDIT UNION | 9700 TOUCHTON ROAD | | JACKSONVILLE | FL | 32246 | UNITED STATES OF AMERICA |
| 415078 | 1880 BANK | 304 HIGH STREET | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 401025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | 110 CYBERNETICS WAY | | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 401724 | 1ST FINANCIAL BANK USA | MAIN STREET | | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432651 | 1ST FINANCIAL FEDERAL CREDIT UNION | 1232 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415299 | 1ST LIBERTY FEDERAL CREDIT UNION | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 411571 | 1ST MIDAMERICA CREDIT UNION | 731 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 441652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 442785 | 4FRONT CREDIT UNION | 3745 NORTH U.S. 31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | PAINE AND STEWART STREETS | BUILDING 1485, PETERSO | COLORADO SPRINGS | | 80914 | UNITED STATES OF AMERICA |
| 409200 | A.S I FEDERAL CREDIT UNION | 5006 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 406696 | A.E.A FEDERAL CREDIT UNION | 1780 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A.O.D FEDERAL CREDIT UNION | 334 HARRY AYERS DRIVE | | BYNUM | AL | 36253-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479030 | AB SEB BANKAS | 12 GEDIMINO AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 475519 | ABBEY NATIONAL | 401 NORTH HOUSEHOLD ROAD | | GUINEE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | 621 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 423677 | ABNB FEDERAL CREDIT UNION | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | ABSA TOWERS EAST | | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | 2835 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400339 | ACACIA FEDERAL CREDIT UNION | 400 FIFTH AVENUE NORTHEAST | | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400373 | ACCESS NATIONAL BANK | 14006 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME CONTINENTAL CREDIT UNION | 13601 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 475111 | ADAM & COMPANY PLC | 22 CHARLOTTE SQUARE | | EDINBURGH | SC | EH2 4DF | UNITED KINGDOM |
| 409290 | ADIRONDACK BANK | 185 GENESEE STREET | | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438919 | ADVANCIAL FEDERAL CREDIT UNION | 1845 WOODALL RODGERS FWY. SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | 1475 DENVER AVENUE | | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 403526 | ADVANTIS FEDERAL CREDIT UNION | 1319 F STREET NW | SUITE 500 | WASHINGTON | DC | 20004 | UNITED STATES OF AMERICA |
| 469243 | ADVANTIS CREDIT UNION | 10501 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474618 | ADVENTURE CREDIT UNION | 630 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 460606 | AEON CREDIT SERVICE CO., LTD. | WORLD TRADE CENTER BUILDING | 280 GLOUCESTER ROAD | CAUSEWAY BAY | | | HONG KONG, CHINA |
| 420520 | AEON FINANCIAL SERVICE CO. LTD. | 1-1 NISHIKI-CHO KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 400539 | AEON EUROPA S.L. | C/FRANCISCO SANCHO 46 | | MADRID | | 28034 | SPAIN |
| 409921 | AEVIS EUROPA S.L. | C/FRANCISCO SANCHO 46 | | MADRID | | 28034 | SPAIN |
| 487328 | AFFINITY CREDIT UNION | 475 NORTHWEST HOFFMAN LANE | | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 426198 | AFFINITY FEDERAL CREDIT UNION | 73 MOUNTAINVIEW BOULEVARD | | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 430605 | AFFINITY PLUS FEDERAL CREDIT UNION | 175 WEST LAFAYETTE ROAD | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 405436 | AFRASIA BANK LIMITED | BOWEN SQUARE, 10 DR FERRIERE ST | | PORT LOUIS | | | MAURITIUS |
| 410842 | AFRICAN BANKING CORPORATION (MOZAMBIQUE) SARL | ABC HOUSE, AVENIDA JULIUS NYERERE | | MAPUTO | | | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | ALMAMYA, COMMUNE DE KALOUM | 999 CAXA POSTAL 1443 | KAMPUTO | | 343 | GUINEA |
| 400644 | AGOS DUCATO S.P.A. | VIA BERNINA 7 | | MILANO | | 20158 | ITALY |
| 403157 | AGRICULTURAL BANK OF CHINA | 1674 INDEPENDENCE AVENUE SOUTHWEST | USDA SOUTH BUILDING | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414297 | AIB GROUP (UK) P.L.C. | 4 QUEENS SQUARE | | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473364 | AIR ACADEMY FEDERAL CREDIT UNION | 1355 KELLY JOHNSON BOULEVARD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400739 | AIRBUS FEDERAL CREDIT UNION | 1660 CAVALRYMAN BOULEVARD, SUITE 200 | | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 432072 | AKBANK T.A.S. | SABANCI CENTER 4 | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 400405 | ALABAMA ONE CREDIT UNION | 1215 VETERANS MEMORIAL PARKWAY | | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 420073 | ALAMOSA STATE BANK | 2228 MAIN STREET | | ALAMOSA | CO | 81101 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | 4000 CREDIT UNION DRIVE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALGONQUIN STATE BANK | 2400 HUNTINGTON DRIVE NORTH | | ALGONQUIN | IL | 60102 | UNITED STATES OF AMERICA |
| 498197 | ALLEGACY FEDERAL CREDIT UNION | 1691 WESTBROOK PLAZA DRIVE | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 424043 | ALLIANCE BANK | 101 SOUTH MAIN STREET | | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 499118 | ALLIANCE CREDIT UNION | 3315 ALMADEN EXPRESSWAY, SUITE 55 | | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 405574 | ALLIANT CREDIT UNION | 11545 WEST TOUHY AVENUE | | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 440145 | ALLIED FEDERAL CREDIT UNION | 200 SOUTH EAST GREEN OAKS BOULEVARD | | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS, P.L.C. | BLOCK E4, BANK CENTRE | BALLSBRIDGE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 400607 | ALLNPAY NETWORK SERVICES CO., LTD. | 3-10F #3 BLDG, NO.757 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 456840 | ALOHA PACIFIC FEDERAL CREDIT UNION | 832 SOUTH HOTEL STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 406001 | ALPHA BANK S.A. | 40 STADIOU STREET | | ATHENS | | 102 52 | GREECE |
| 447283 | ALPINE BANK | 2200 GRAND AVENUE | | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 442332 | ALPINE CREDIT UNION | 1615 NORTH STATE | | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 422538 | ALTA VISTA CREDIT UNION | 1425 WEST LUGONIA AVE. | | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTAONE FEDERAL CREDIT UNION | 701 SOUTH CHINA LAKE BOULEVARD | | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 427095 | ALTRA FEDERAL CREDIT UNION | 1511 NORTH PROSPECT DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | 2715 LOCKLEY ROAD SOUTH | | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 449104 | AMBOY BANK | 410 SOUTH TAYLOR | | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 432839 | AMERICA FIRST CREDIT UNION | 3590 U.S. HIGHWAY 9 | | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 402561 | AMERICA'S CHRISTIAN CREDIT UNION | 1844 WEST 4475 SOUTH | | RIVERDALE | UT | 84405 | UNITED STATES OF AMERICA |
| 448944 | AMERICAN AIRLINES FEDERAL CREDIT UNION | 718 EAST MICHIGAN AVENUE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 401693 | AMERICAN BANK CENTER | 4151 AMON CARTER BOULEVARD | | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK CENTER | 567 EAST LANDRY STREET | | OPELOUSAS | LA | 70570 | UNITED STATES OF AMERICA |
| 403925 | AMERICAN EAGLE FINANCIAL CREDIT UNION | 140 FIRST AVENUE WEST | | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 415335 | AMERICAN HERITAGE FEDERAL CREDIT UNION | 417 MAIN STREET | | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 401113 | AMERICAN INTERNATIONAL BANK | 501 NORTH ORLEANS STREET | | ELKVIEW | WV | 25071 | UNITED STATES OF AMERICA |
| 456149 | AMERICAN NATIONAL BANK AND TRUST COMPANY | 628 MAIN STREET | | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 419440 | AMERICAN SAVINGS BANK | 135 CITY CENTRE MALL | | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| | AMERICAN SAVINGS BANK, FSB | 503 CHILLICOTHE STREET | | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Issuer | Amount | Address | City | State | Code | Country |
|---|---|---|---|---|---|---|---|
| 490785 | AMERICAN SOUTHWEST CREDIT UNION | $559.00 | 3095 EAST FRY BOULEVARD | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447316 | AMERICA FIRST CREDIT UNION | $607.56 | 5974 MOHAWK STREET | OMAHA | IA | 52015 | UNITED STATES OF AMERICA |
| 437772 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 127H A PENDLETON STREET, BUILDING 2201 | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433177 | AMERICAS FIRST FEDERAL CREDIT UNION | $113.95 | 1200 4TH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICU CREDIT UNION | $4,008.40 | 1916 BLACK RIVER BOULEVARD | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 418032 | AMERIS BANK | $769.07 | 390 SOUTH MAIN STREET | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418023 | AMERSTATE BANK | $137.69 | 113 SOUTH PENNSYLVANIA STREET | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 488130 | ANAHUAC NATIONAL BANK | $570.79 | P.O. BOX N 801 SOUTH ROSS STERLING | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 449257 | ANCHOR BANK | $252.20 | 120 NORTH BROADWAY | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 448484 | ANDIGO CREDIT UNION | $534.00 | 1205 EAST ALGONQUIN ROAD | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 481374 | ANDIGO CREDIT UNION | $392.00 | 1205 EAST ALGONQUIN ROAD | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413856 | ANDREWS FEDERAL CREDIT UNION | $3,698.96 | 5711 ALLENTOWN ROAD, SUITE 400 | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 469037 | ANECA FEDERAL CREDIT UNION | $741.77 | 4361 YOUREE DRIVE | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES CREDIT UNION | $4,454.86 | 1001 LYNCH STREET | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 486390 | ANZ BANK (TAIWAN) LIMITED | $4,065.37 | 16F, NO.7 SONGREN RD., XINYI DIST. | TAIPEI | | 110 | TAIWAN |
| 436773 | ANZ BANK NEW ZEALAND LIMITED | $9,530.73 | LEVEL 10, 170-186 FEATHERSTON STREET | WELLINGTON | | 6011 | NEW ZEALAND |
| 447624 | AO RAIFFEISENBANK | $97.65 | 17/1, TROITZKAYA STREET | MOSCOW | | 129090 | RUSSIAN FEDERATION |
| 407262 | APCI FEDERAL CREDIT UNION | $726.28 | 7101 HAMILTON BOULEVARD | ALLENTOWN | PA | 18195 | UNITED STATES OF AMERICA |
| 495843 | APCO EMPLOYEES CREDIT UNION | $704.61 | 1608 7TH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | $356.79 | 11050 JOHNS HOPKINS ROAD | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 456241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $173.84 | 5034 BOBBY HICKS HIGHWAY, SUITE 2 | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 415491 | APPLE BANK FOR SAVINGS | $1,097.06 | 1395 NORTHERN BOULEVARD | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | $6,129.24 | 4029 RIDGE TOP ROAD | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 422709 | APPLIED BANK | $4,943.92 | 660 PLAZA DRIVE | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 400204 | ARAB INTERNATIONAL BANK | $782.68 | 35, ABDEL KHALIK SARWAT STREET | CAIRO | | 11511 | EGYPT |
| 456037 | ARAB NATIONAL BANK | $614.81 | ARAB NATIONAL BANK BUILDING | RIYADH | | 11564 | SAUDI ARABIA |
| 416616 | ARBOR FINANCIAL CREDIT UNION | $915.58 | 1551 SOUTH 9TH STREET | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 415829 | ARIZONA CENTRAL CREDIT UNION | $1,550.11 | 2020 NORTH CENTRAL AVENUE, SUITE 600 | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 411524 | ARIZONA FEDERAL CREDIT UNION | $4,679.59 | 333 NORTH 44TH STREET | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 410922 | ARKANSAS FEDERAL CREDIT UNION | $5,586.42 | 2424 MARSHALL ROAD | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 440203 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $5,660.73 | 5666 COLUMBIA PIKE | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 441509 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,774.07 | THIRD STREET AND KANSAS AVENUE | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES FINANCIAL CREDIT UNION | $200.00 | 43 HIGH STREET | FAIRFIELD | OH | 4736 | UNITED STATES OF AMERICA |
| 428487 | ARMSTRONG ASSOCIATES CREDIT UNION | $13,533.71 | 5631 HOSPITALITY LANE SUITE 200 | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 490309 | ARROWHEAD CENTRAL CREDIT UNION | $7,122.10 | 79 NORTHEAST STREET | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | $100.15 | MESITARU STREET 1, VALDLAUCI | RIGAS RAJONS | | 11511 | LATVIA |
| 456241 | AS SEB BANKA | $182.93 | 390 QUEENS PARKWAY SOUTH | AUCKLAND | | 1003 | NEW ZEALAND |
| 404687 | ASB BANK LIMITED | $1,832.72 | 306 ARPARK DRIVE | AUCKLAND | | 37388 | NEW ZEALAND |
| 498690 | ASCEND FEDERAL CREDIT UNION | $16,526.65 | CALLE 72 NO. 6-12 | TULLAHOMA | TN | | UNITED STATES OF AMERICA |
| 401694 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $18,526.65 | CALLE 72 NO. 6-12 | BOGOTA | | | COLOMBIA |
| 403550 | ASSOCIATED CREDIT UNION | $209.41 | 6251 CROOKED CREEK ROAD | NORCROSS | GA | 30092 | UNITED STATES OF AMERICA |
| 493665 | ASSOCIATED CREDIT UNION OF TEXAS | $2,985.86 | 1095 WEST LEAGUE CITY PARKWAY | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 491184 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $1,576.67 | 1690 SOUTH CANFIELD NILES ROAD | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 433382 | ATLANTA POSTAL CREDIT UNION | $74.99 | 3900 CROWN ROAD | ATLANTA | GA | 30304 | UNITED STATES OF AMERICA |
| 430595 | AUGROUP FINANCIAL CREDIT UNION | $2,986.52 | 8811 HOLDEN BOULEVARD | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 328248 | AURORA FEDERAL CREDIT UNION | $852.50 | 12026 EAST MISSISSIPPI AVENUE UNIT-J | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 420036 | AUSTIN BANK | $162.17 | 436 SOUTH FRONT STREET | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 468606 | AUSTIN FEDERAL CREDIT UNION | $442.76 | 8929 SHOAL CREEK BOULEVARD | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 425100 | AUSTIN TELCO FEDERAL CREDIT UNION | $1,271.18 | 8929 SHOAL CREEK BOULEVARD | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 402749 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $5,993.94 | 75 DORCAS ST | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 406873 | AVANTARD HOLDINGS | $611.87 | HOCKSHOE PARKWAY SOUTH | HICKSVILLE | AL | 32244 | UNITED STATES OF AMERICA |
| 423621 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $2,229.08 | DUBLIN ROAD | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 496371 | AZER-TURK BANK OJSC | $199.97 | 2 MAMMADGULUZADEH 85 192/193 | BAKU | | AZ1078 | AZERBAIJAN |
| 420321 | AZEX-TURK BANK OJSC | $1,489.55 | 51 BRISBANE STREET | LAUNCESTON | TA | 7250 | AUSTRALIA |
| 409878 | B&E BANK | $73.38 | 87 BRISBANE STREET | LAUNCESTON | IN | 47306-1949 | UNITED STATES OF AMERICA |
| 411786 | BANCA DI SASSARI S.P.A. | $3,492.06 | VIALE MANCINI 2 | SASSARI | | 7100 | ITALY |
| 455561 | BANCA NAZIONALE DEL LAVORO SPA | $50,710.79 | VIA VITTORIO VENETO 119 | ROME | | 187 | ITALY |
| 422134 | BANCA SELLA S.P.A. | $989.01 | PIAZZA GAUDENZIO SELLA 1 | BIELLA | | 13900 | ITALY |
| 412189 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $502.34 | 7A. AVENIDA 7-30, ZONA 9 | GUATEMALA | | | GUATEMALA |
| 480636 | BANCO AMAMBAY S.A. | $5,663.31 | ESTRELLA ESQ. 14 DE MAYO | ASUNCION | | | PARAGUAY |
| 408804 | BANCO ATLAS S.A. | $2,273.34 | GUSTAVO A 1073 | ASUNCION | | | PARAGUAY |
| 400873 | BANCO AZTECA S.A. INSTITUCION DE BANCA MULTIPLE | $92.44 | AV. INSURGENTES SUR NO. 3579 | COLONIA TLALPAN LA JO | MEXICO, D.F. | | 14000 | MEXICO |
| 422821 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $896.99 | YEGROS 435 C/25 DE MAYO | ASUNCION | | | PARAGUAY |
| 402749 | BANCO BOLIVARIANO C.A. | $1,585.88 | JUNIN 200 Y PANAMA | PISO 4 | GUAYAQUIL | | | ECUADOR |
| 460655 | BANCO BRADESCO S.A. | $235,816.44 | CIDADE DE DEUS S/N | PREDIO CINZA - 1 ANDAR | OSASCO | SP | 06029-900 | BRAZIL |
| 422053 | BANCO BRADESCO CARTOES S.A. | $981.64 | CIDADE DE DEUS, VILA YARA | | OSASCO | SP | 06029-900 | BRAZIL |
| 409245 | BANCO CITIBANK S.A. | $431.55 | AVENIDA PAULISTA, 1111 | | SAO PAULO | SP | 1311 | BRAZIL |
| 450255 | BANCO COMERCIAL PORTUGUES S.A. | $1,099.65 | PRAÇA D. JOAO 1, 28 | | PORTO | | 4000-298 | PORTUGAL |
| 432490 | BANCO CONTINENTAL | $5,554.34 | AV. REPUBLICA DE PANAMA 3055 | | LIMA | | L-27 | PERU |
| 464866 | BANCO CONTINENTAL, S.A. | $52,101.49 | VIA VITTORIO VENETO 119 | | ASUNCION | | | PARAGUAY |
| 480635 | BANCO DE COSTA RICA S.A. | $552.17 | AVE. PRIMERA CALLE CERO | | SAN JOSE | | | COSTA RICA |
| 442730 | BANCO DE CREDITO DE BOLIVIA, S.A. | $74.30 | AVENIDA REFORMA 9-55, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 406263 | BANCO DE CREDITO E INVERSIONES | $1,271.18 | HUERFANOS 1134 | | SANTIAGO | | | CHILE |
| 456583 | BANCO DE CREDITO DE BOLIVIA, S.A. | $5,993.94 | CALLE COLON ESQ. MERCADO 1308 | | LA PAZ | | | BOLIVIA |
| 463402 | BANCO DE CREDITO DEL PERU | $74.30 | JIRON LAMPA 499 | | LIMA | | | PERU |
| 404452 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | $590.03 | AVENIDA REFORMA 9-56, ZONA 9 | | GUATEMALA | | | GUATEMALA |
| 453347 | BANCO DE GUAYAQUIL S.A. | $297.66 | P. ICAZA Y PICHINCHA 105 Y/O 107 | | GUAYAQUIL | | | ECUADOR |
| 421455 | BANCO DE LA PRODUCCION, S.A. | $297.66 | CENTRO CORPORATIVO BANPRO, ROTONDA EL GUEGUENSE 1C. ESTE | | MANAGUA | | | NICARAGUA |

| ID | Issuer | Amount | Address 1 | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 454632 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 467 | | BUENOS AIRES | | 1036 | ARGENTINA |
| 454608 | BANCO DEL CARIBE, C.A., BANCO UNIVERSAL | $98.00 | AV. FRANCISCO MADERO Y CANADA, EICI EL PARQUE | Y MICHEDANO, CENTRO | CARACAS | | 50890 | VENEZUELA |
| 459179 | BANCO DEL PACIFICO S.A. | $946.00 | GENERAL CORDOVA Y JUNNIN, ESQUINA | | GUAYAQUIL | | 1010 | ECUADOR |
| 468401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD 04-BL C- LOTE 32 - EDIF SEDE III | | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTRE LAS COLONIAS EDIF. PLAZA VICTORIA | | TEGUCIGALPA | | | HONDURAS |
| 408689 | BANCO GENERAL, S.A. | $2,008.99 | AVE. CUBA Y CALLE 34 | | PANAMA | | | PANAMA |
| 451328 | BANCO GNB PARAGUAY, S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. | HERIB CAMPOS CERVERA | ASUNCION | | | PARAGUAY |
| 423927 | BANCO INTERNACIONAL, S.A. | $1,372.43 | AVENIDA REFORMA 15-85, ZONA 10 | NIVEL 5 - TORRE INTERNACIONAL | GUATEMALA | | | GUATEMALA |
| 480689 | BANCO ITAU PARAGUAY S.A. | $22,220.72 | OLIVA NO. 349 OCHSLE | | ASUNCION | | | PARAGUAY |
| 455110 | BANCO ITAU URUGUAY S.A. | $60,377.65 | ZABALA 1463 | | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104,090.15 | P+A ALFREDO E. SOUZA ARANHA, 100 TORRE C | | SAO PAULO | SP | 04344-902 | BRAZIL |
| 474766 | BANCO LAFISE S.A. | $302.44 | OFIPLAZA DEL ESTE, EDIFICIO C | | SAN JOSE | | | COSTA RICA |
| 491386 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO BANORTE | $4,243.73 | PASEO DE LA REFORMA 116 | | MEXICO D.F. | | | MEXICO |
| 454505 | BANCO NACIONAL DE MEXICO, S.A. | $2,573.97 | RIO MACOSA 108 | COL. BAIRO ACTIPAN | MEXICO D.F. | | 6600 | MEXICO |
| 441132 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $3,325.54 | AV. 17 ENTRE CALLES 77 Y 78 | EDIF. BANCO OCCIDENTAL | MARACAIBO-ESTADO ZULIA | | 3230 | VENEZUELA |
| 458855 | BANCO POPULAR DE PUERTO RICO | $11,928.76 | AVE. MUÑOZ RIVERA 209 | EDIF. POPULAR CENTER | HATO REY | | 918 | PUERTO RICO |
| 411097 | BANCO PROMERICA DE GUATEMALA S.A. | $1,760.76 | 15 CALLE 1-04, ZONA 10 | | GUATEMALA CITY | | 1010 | GUATEMALA |
| 411097 | BANCO PROVINCIAL, S.A., BANCO UNIVERSAL | $713.46 | CENTRO FINANCIERO PROVINCIAL | AV. ESTE O, SAN BERNARDINO | CARACAS | | 1060 | VENEZUELA |
| 457087 | BANCO REGIONAL DE MONTERREY Y S.A. BARREGIO | $697.12 | AVE. VASCONCELOS NO. 142 OTE. | GZA.GARCIA N.L. MONTERREY | MEXICO | | 66220 | MEXICO |
| 472611 | BANCO SANTANDER S.A. | $2,638.70 | RUA SETE DE SETEMBRO, 1028 | | PORTO ALEGRE-RS | RS | 90010-191 | BRAZIL |
| 450419 | BANCO SANTANDER S.A. | $2,771.11 | CERRITO 449 | | MONTEVIDEO | | | URUGUAY |
| 411016 | BANCORPSOUTH BANK | $1,955.46 | SPRING AND TROY STREETS | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 448262 | BANESCO BANCO UNIVERSAL, C.A. | $1,380.34 | TORRE BANESCO, AV. PPAL. LAS MERCEDES | EL ROSAL, CARACAS | | | 1060 | VENEZUELA |
| 464960 | BANK & TRUST COMPANY | $74.99 | 401 NORTH MADISON | | | NY | 14001 | UNITED STATES OF AMERICA |
| 454504 | BANK AUDI SAL | $1,694.55 | SOFIL CENTER, 3RD FLOOR, CHARLES MALEK | AVENUE, ASHRAFIEH / SUITE 690 | BEIRUT | | | LEBANON |
| 440210 | BANK-FUND STAFF FEDERAL CREDIT UNION | $49.98 | 1723 I STREET NW | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 408050 | BANK GOSPODARSTWA KRAJOWEGO | $334.86 | AL. JEROZOLIMSKIE 7 | | WARSAW | | 00-955 | POLAND |
| 460309 | BANK HANDLOWY W WARSZAWIE S.A. | $4,551.02 | ULICA SENATORSKA 16 | | WARSAW | | 00-923 | POLAND |
| 410088 | BANK HAPOALIM B.M. | $29.24 | 50 ROTHSCHILD BOULEVARD | | TEL AVIV | | | ISRAEL |
| 427244 | BANK LEUMI LE-ISRAEL B.M. | $45.90 | 35 YEHUDA HALEVI STREET | | TEL AVIV | | | ISRAEL |
| 400275 | BANK MILLENNIUM SPOLKA AKCYJNA | $86.88 | ULICA STANISLAWA ZARYNA 2A | | WARSAW | | 02-593 | POLAND |
| 410901 | BANK OF AFRICA - NIGER SA | $2,450.00 | P.O BOX 10 973 | | NIAMEY | | | NIGER |
| 438802 | BANK OF AMERICA | $466,984.62 | 1100 NORTH KING STREET | | WILMINGTON | DE | 19894-0161 | UNITED STATES OF AMERICA |
| 434940 | BANK OF AMERICA - COMMERCIAL CREDIT | $3,245,107.53 | 100 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 436188 | BANK OF AMERICA - CONSUMER CREDIT | $3,022.76 | 100 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 401870 | BANK OF AMERICA, NATIONAL ASSOCIATION | $1,143.08 | 200 FRONT STREET WEST, SUITE 2700 | | TORONTO | ON | M5V 3L2 | CANADA |
| 437158 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $299.07 | 550 PLOENCHIT ROAD, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 458143 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $5,825.87 | 101 SOUTH MAIN STREET | | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 458124 | BANK OF CHINA LIMITED | $713.38 | NO. 1 FUXINGMEN NEI DAJIE | | BEIJING | | 100818 | CHINA |
| 454688 | BANK OF CLARKE COUNTY | $89.74 | 2 EAST MAIN STREET | | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 434309 | BANK OF CLEVELAND | $53,345.94 | 75 FIRST STREET, NORTHWEST | | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 458110 | BANK OF COMMUNICATIONS | $2,233.43 | 188 YIN XIA ROAD | | SHANGHAI | | 200023 | CHINA |
| 402800 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $882.69 | 51 STASINOU STREET, AYIA PARASKEVI | | NICOSIA | | 2002 | CYPRUS |
| 464344 | BANK OF GUAM | $1,873.90 | 111 CHALAN SANTO PAPA | | HAGATNA | | 96910 | GUAM |
| 479742 | BANK OF HAWAII | $96,813.00 | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 449261 | BANK OF IDAHO | $502.01 | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | 83402-3555 | UNITED STATES OF AMERICA |
| 451193 | BANK OF IRELAND (UK) PLC | $71.41 | 1 BREAD STREET | | LONDON | | EC4M 9BE | UNITED KINGDOM |
| 499913 | BANK OF LABOR | $230.22 | 756 MINNESOTA AVENUE | | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 490604 | BANK OF LANCASTER | $130.94 | 100 SOUTH MAIN STREET | | KILMARNOCK | VA | 22482 | UNITED STATES OF AMERICA |
| 422536 | BANK OF MALDIVES PLC | $6,178.05 | 11 BODUTHAKURUFAANU MAGU | | MALE | | 20094 | MALDIVES |
| 432074 | BANK OF NEW ZEALAND | $831.63 | 80 BOULCOTT STREET | | WELLINGTON | | | NEW ZEALAND |
| 434598 | BANK OF NORTH CAROLINA | $4,672.33 | 831 JULIAN AVENUE | | THOMASVILLE | NC | 27360 | UNITED STATES OF AMERICA |
| 404070 | BANK OF OCEAN CITY | $845.44 | 10005 GOLF COURSE ROAD | | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 415760 | BANK OF O'FALLON | $3,549.21 | 901 SOUTH LINCOLN AVENUE | | O'FALLON | IL | 62269-8626 | UNITED STATES OF AMERICA |
| 419759 | BANK OF QUEENSLAND LIMITED | $347,267.20 | 259 QUEEN STREET | | BRISBANE | | 4000 | AUSTRALIA |
| 402800 | BANK OF SCOTLAND PLC | $97.00 | THE MOUND | | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 460170 | BANK OF SPRINGFIELD | $1,528.89 | 3400 WEST WABASH | | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 330849 | BANK OF STOCKTON | $141.07 | 301 EAST MINER AVENUE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 495465 | BANK OF TAIWAN | $34.91 | 120 CHUNGKING SOUTH RD., SECTION 1 | | TAIPEI, R.O.C. | | | TAIWAN |
| 489276 | BANK OF TENNESSEE | $917.50 | 301 EAST CENTER STREET | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 464411 | BANK OF THE JAMES | $615.00 | 615 CHURCH STREET | | LYNCHBURG | VA | 24504-1200 | UNITED STATES OF AMERICA |
| 434422 | BANK OF THE PACIFIC | $71.96 | 300 EAST MARKET STREET | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 418875 | BANK OF THE WEST | $74.99 | 180 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 408322 | BANK OF UTAH | $411.16 | 2605 WASHINGTON BOULEVARD | | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 405939 | BANK OF VALLETTA P.L.C | $5,276.55 | 58 ZACHARY STREET | | VALLETTA | | VLT 1130 | MALTA |
| 477884 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $650.39 | 5357 GRZYBOWSKA STREET | | WARSAW | | 00-950 | POLAND |
| 447205 | BANK SINOPAC | $99.65 | 4, CHUNG HSIAO W. ROAD, SEC. 1 | | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 412090 | BANK SNB | $474.75 | 608 SOUTH MAIN STREET | | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 438650 | BANKERS' BANK | $405.68 | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 405143 | BANKERS BANK OF KANSAS | $2,337.70 | 555 NORTH WOODLAWN STREET | | WICHITA | KS | 67208 | UNITED STATES OF AMERICA |
| 443581 | BANKERS BANK OF THE WEST | $319.20 | 1099 18TH STREET, SUITE 2700 | | DENVER | CO | 80202-1627 | UNITED STATES OF AMERICA |
| 476546 | BANKERS TRUST COMPANY | $648.70 | 453 7TH STREET | | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 438692 | BANKFINANCIAL, NATIONAL ASSOCIATION | $136.27 | 15 WEST NORTH AVENUE | | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |
| | BANKINTER, S.A. | $2,630.70 | PASEO DE LA CASTELLANA, 29 | | MADRID | | 2840 | SPAIN |
| | BANKNEWPORT | $449.28 | 10 WASHINGTON SQUARE | | NEWPORT | RI | 2840 | UNITED STATES OF AMERICA |
| | BANKPLUS | $1,774.83 | 202 JACKSON STREET | | BELZONI | MS | 39038 | UNITED STATES OF AMERICA |
| | BANKUNITED, NATIONAL ASSOCIATION | $98.55 | 14817 OAK LANE | | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| # | Institution | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FÉDÉRATIVE DU CRÉDIT MUTUEL | $3,129.71 | 34 RUE DU WACKEN | | STRASBOURG | | 67000 | FRANCE |
| 425705 | BANQUE LAURENTIENNE DU CANADA | $1,512.62 | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANÇAISE SAL | $1,479.79 | LIBERTY TOWER | ROMA STREET | BEIRUT | | | LEBANON |
| 496655 | BANQUE SAUDI FRANSI | $9,655.82 | AL MATHER ROAD | | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | BANTERRA BANK | $550.41 | 3201 BANTERRA DRIVE | | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 412490 | BANTERRA BANK | $842.79 | 13203 EAST 29TH STREET | BLDG. C-1 | LIBERTY | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | BAR HARBOR BANK & TRUST | $1,079.16 | 82 MAIN STREET | | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 401315 | BARCLAYS BANK DELAWARE | $33,670.96 | 100 SOUTH WEST STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | BARCLAYS BANK PLC | $681,029.51 | 1 CHURCHILL PLACE | | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 449510 | BARKSDALE FEDERAL CREDIT UNION | $400.02 | 2701 VILLAGE LANE | | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | BASHAS' ASSOCIATES FEDERAL CREDIT UNION | $547.47 | 735 EAST GUADALUPE ROAD | | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 420917 | BAXTER CREDIT UNION | $5,557.71 | 340 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 420833 | BAY BANK, FSB | $382.02 | 2328 WEST JOPPA ROAD, SUITE 325 | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463001 | BAY CITIES CREDIT UNION | $441.60 | 22777 MAIN STREET | | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 471695 | BAY CREDIT UNION | $888.12 | 601 HIGHWAY 231 | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | BAY FEDERAL CREDIT UNION | $77.69 | 3333 CLARES STREET | | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 090762 | BAYERISCHE LANDESBANK | $19,594.07 | BRIENNER STRASSE 18 | | MUENCHEN | | 80333 | GERMANY |
| 415161 | BBVA BANCOMER S.A. | $13,316.69 | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | MEXICO CITY | | 03339 | MEXICO |
| 486698 | BC CARD CO., LTD. | $1,636.85 | 15987 SEOCHO-DONG, SEOCHO-GU | | SEOUL | | 137-777 | SOUTH KOREA |
| 445230 | BEEHIVE FEDERAL CREDIT UNION | $31.57 | 65 SOUTH CENTER | | REXBURG | ID | 83440-0040 | UNITED STATES OF AMERICA |
| 410843 | BELCO COMMUNITY CREDIT UNION | $55,418.73 | 449 EISENHOWER BOULEVARD | | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 409620 | BELLCO CREDIT UNION | $7,669.64 | 7600 EAST ORCHARD ROAD, SUITE 400N | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | $3,680.03 | 32 MYASNIKOVA STREET | | MINSK | | 220030 | BELARUS |
| 489272 | BENCHMARK COMMUNITY BANK | $749.70 | 100 SOUTH BROAD STREET | | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 409436 | BENDIGO AND ADELAIDE BANK LIMITED | $23,020.96 | FOUNTAIN COURT | | BENDIGO | VICTORIA | 3550 | AUSTRALIA |
| 422481 | BENEFICIAL BANK | $4,301.64 | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439878 | BESSER CREDIT UNION | $329.92 | | | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 416809 | BFC BANCO FONDO COMÚN, C.A. BANCO UNIVERSAL | $5,422.23 | | GUACAIPURO, TORRE BF | CARACAS | | | VENEZUELA |
| 449277 | BFG FEDERAL CREDIT UNION | $133.50 | 445 SOUTH MAIN STREET | | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 445216 | BLACK HILLS FEDERAL CREDIT UNION | $227.95 | 2700 NORTH PLAZA DRIVE | | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 409226 | BLACKHAWK COMMUNITY CREDIT UNION | $228.19 | 2640 WEST COURT STREET | | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 413300 | BLOM BANK S.A.L. | $316.08 | HAMRA, ABDEL AZIZ STREET | AL DAHER BLDG | BEIRUT | | | LEBANON |
| 441719 | BMI FEDERAL CREDIT UNION | $80.99 | 6195 EMERALD PARKWAY | | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | BMO HARRIS BANK NATIONAL ASSOCIATION | $32,912.42 | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 444340 | BMO BANK OF NORTH AMERICA | $123,228.62 | 2735 EAST PARLEYS WAY, SUITE 301 | | SALT LAKE CITY | UT | 84409 | UNITED STATES OF AMERICA |
| 556282 | BNP PARIBAS | $873.31 | 16 BOULEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| 463519 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $24,465.31 | BOC CREDIT CARD CENTER | 88 CONNAUGHT ROAD | HONG KONG | | | HONG KONG, CHINA |
| 442860 | BOEING EMPLOYEES CREDIT UNION | $4,485.91 | 12770 GATEWAY DRIVE | | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 427514 | BOKF, NATIONAL ASSOCIATION | $4,294.28 | ONE WILLIAMS CENTER 14 SW | | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 445376 | BOND COMMUNITY FEDERAL CREDIT UNION | $44,463.27 | 433 MORELAND AVENUE NORTHEAST | | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 428393 | BONUS CARD AG | $149.00 | | | ZURICH | | 8021 | SWITZERLAND |
| 430205 | BOULDER DAM CREDIT UNION | $6,178.31 | 530 AVENUE G | | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 463071 | BOWATER EMPLOYEES CREDIT UNION | $25.46 | | | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 430763 | BP FEDERAL CREDIT UNION | $1,317.92 | 580 WESTLAKE PARK BOULEVARD | | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 409031 | BRANCH BANKING AND TRUST COMPANY | $41,171.36 | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 404923 | BRANCH BANKING AND TRUST COMPANY-CREDIT | $81,256.52 | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 404601 | BRADESCO | $123,228.82 | CIDADE DE DEUS | | OSASCO | | | BRAZIL |
| 412703 | BREWER FEDERAL CREDIT UNION | $973.31 | 229 DIRIGO DRIVE | | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 409008 | BRIGHTSTAR CREDIT UNION | $1,510.32 | 5901 DEL LAGO CIRCLE | | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 466541 | BRIDGEWATER SAVINGS BANK | $157.36 | 756 STEWART DRIVE | | BRIDGEWATER | MA | 2324 | UNITED STATES OF AMERICA |
| 406506 | BRONCO FEDERAL CREDIT UNION | $13,056.66 | 135 STEWART DRIVE | | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 436165 | BRYANT BANK | $528.92 | 1550 MCFARLAND BOULEVARD NORTH | | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 406382 | BURKE & HERBERT BANK & TRUST COMPANY | $676.80 | 100 SOUTH FAIRFAX STREET | | ALEXANDRIA | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 439876 | BUTTERFIELD BANK (CAYMAN) LIMITED | $785.11 | BUTTERFIELD HOUSE, 68 FORT STREET | 68 FORT STREET, GEORGE TOWN | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 444149 | BYBLOS BANK SAL | $1,273.00 | ELIAS SARKIS AVENUE | ASHRAFIEH | BEIRUT | | | LEBANON |
| 412771 | BYRON BANK | $887.03 | 204 WEST THAYER AVENUE | | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 446776 | CABRILLO CREDIT UNION | $14.35 | | | | | | UNITED KINGDOM |
| 442286 | CADENCE BANK, N.A. | $674.25 | | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 402228 | CAIXA ECONÓMICA MONTEPIO GERAL | $91.31 | RUA AUREA 219-241 | | LISBOA | | 1100 | PORTUGAL |
| 406266 | CAIXA GERAL DE DEPOSITOS S.A. | $1,469.92 | AVENIDA JOÃO XXI 63 | | LISBOA | | 1000-300 | PORTUGAL |
| 462508 | CAIXABANK S.A. | $32,640.88 | AVENIDA DIAGONAL 621-629 | | BARCELONA | | 8028 | SPAIN |
| 408681 | CALIFORNIA CREDIT UNION | $715.80 | 701 NORTH BRAND BOULEVARD | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 421734 | CAMC FEDERAL CREDIT UNION | $570.50 | 3200 MACCORKLE AVENUE SOUTHEAST | | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 406665 | CAMPUS USA CREDIT UNION | $380.14 | 14007 NW 1ST ROAD | | JONESVILLE | FL | 32669 | UNITED STATES OF AMERICA |
| 436918 | CANADIAN IMPERIAL BANK OF COMMERCE | $786,063.27 | 199 BAY STREET, COMMERCE COURT | | TORONTO | ON | M5L 1A2 | CANADA |
| 500003 | CANADIAN TIRE BANK | $102.73 | 555 PRINCE CHARLES DRIVE | | WELLAND | ON | L3B 5S3 | CANADA |
| 444506 | CAPITAL BANK, NATIONAL ASSOCIATION | $242.97 | ONE CHURCH STREET | | ROCKVILLE | MD | 20850 | UNITED STATES OF AMERICA |
| 427538 | CAPITAL CITY BANK | $2,242.65 | 217 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 456497 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | $2,427.78 | 4 WINNERS CIRCLE | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 442437 | CAPITAL CREDIT UNION | $2,284.03 | | | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| 444198 | CAPITAL CREDIT UNION | $299.96 | | | GREEN BAY | WI | 54304 | UNITED STATES OF AMERICA |
| 411526 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $511.45 | 4851 COX ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 443438 | CAPITAL ONE (EUROPE) PLC | $207.65 | TRENT HOUSE | STATION STREET | NOTTINGHAM | EN | NG2 3AJ | UNITED KINGDOM |
| 402861 | CAPITAL ONE, NATIONAL ASSOCIATION | $224.97 | 1680 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 447596 | CAPITOL FEDERAL SAVINGS BANK | $2,375.80 | 700 SOUTH KANSAS AVENUE | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 489917 | CARD SERVICES FOR CREDIT UNIONS, INC. | $872,082.97 | 15960 BAY VISTA DRIVE, SUITE 170 | SUITE 170 | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 406023 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | $524.97 | 6502 MCMAHON DRIVE | | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Bank Name | Address | City | | Amount | Code | State | Country |
|---|---|---|---|---|---|---|---|---|
| 413804 | CARROLLTON BANK | 315 WEST PUBLIC SQUARE | CARROLLTON | | $461.41 | 62016 | IL | UNITED STATES OF AMERICA |
| 400062 | CASH DEPO S.P.A. | | MILAN | | $44,939.94 | 20146 | | ITALY |
| 440213 | CATALYST COMMUNITY FEDERAL CREDIT UNION | | PLANO | | $149.86 | 75024 | TX | UNITED STATES OF AMERICA |
| 401821 | CB MOLDOVA AGROINDBANK S.A. | 9, COSMONAUTILOR STREET | CHISINAU | | $2,828.27 | MD-2005 | | MOLDOVA, REPUBLIC OF |
| 460713 | CBBC BANK | 330 EAST BROADWAY | | | $83,317.53 | | CA | UNITED STATES OF AMERICA |
| 403212 | CEDAR POINT FEDERAL CREDIT UNION | 22745 MAPLE ROAD | LEXINGTON PARK | | $104.87 | 20653 | MD | UNITED STATES OF AMERICA |
| 408185 | CEDYNA FINANCIAL CORPORATION | 2-16-4, KONAN | MINATO-KU | TOKYO | $3,631.29 | 108-8117 | | JAPAN |
| 408696 | CENTER NATIONAL BANK | 301 NORTH RAMSEY AVENUE | LITCHFIELD | | $149.98 | 55355 | MN | UNITED STATES OF AMERICA |
| 408642 | CENTIER BANK | 1500 - 119TH STREET | WHITING | | $1,048.77 | 46394 | IN | UNITED STATES OF AMERICA |
| 432862 | CENTRA CREDIT UNION | 1430 NATIONAL ROAD | COLUMBUS | | $497.00 | 47201 | IN | UNITED STATES OF AMERICA |
| 470126 | CENTRAL BANK | 75 NORTH UNIVERSITY AVENUE | PROVO | | $1,361.18 | 84601 | UT | UNITED STATES OF AMERICA |
| 403715 | CENTRAL BANK & TRUST CO. | 300 WEST VINE STREET | LEXINGTON | | $59.97 | 40507 | KY | UNITED STATES OF AMERICA |
| 427569 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | 1000 PRIMERA BOULEVARD | LAKE MARY | | $563.52 | 32746 | FL | UNITED STATES OF AMERICA |
| 413754 | CENTRAL MAINE FEDERAL CREDIT UNION | 1000 LISBON STREET | LEWISTON | | $400.95 | 04240-5746 | ME | UNITED STATES OF AMERICA |
| 440606 | CENTRAL NATIONAL BANK | 8320 WEST HIGHWAY 84 | WACO | | $162.36 | 76710 | TX | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | 324 WEST BROADWAY | ENID | | $276.83 | 73701 | OK | UNITED STATES OF AMERICA |
| 448820 | CENTRAL ONE FEDERAL CREDIT UNION | 714 MAIN STREET | SHREWSBURY | | $324.42 | 1545 | MA | UNITED STATES OF AMERICA |
| 419011 | CENTRAL VALLEY COMMUNITY BANK | 919 NORTH CENTER STREET | STOCKTON | | $2,099.99 | 95202 | CA | UNITED STATES OF AMERICA |
| 422096 | CENTRAL VALLEY COMMUNITY BANK | 7100 NORTH FINANCIAL DRIVE | FRESNO | | $2,186.41 | 93720 | CA | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | 1538 MT. ATHOS ROAD | LYNCHBURG | | $268.80 | 24504 | VA | UNITED STATES OF AMERICA |
| 484480 | CENTRAL WILLAMETTE COMMUNITY CREDIT UNION | 7101 SUPRA DRIVE SOUTHWEST | ALBANY | | $82.40 | 97321 | OR | UNITED STATES OF AMERICA |
| 464333 | CENTRIC FEDERAL CREDIT UNION | 1091 THOMAS ROAD | WEST MONROE | | $449.94 | 71292 | LA | UNITED STATES OF AMERICA |
| 408677 | CENTURY FEDERAL CREDIT UNION | 1240 EAST 9TH STREET | CLEVELAND | | $1,730.68 | 44199 | OH | UNITED STATES OF AMERICA |
| 438606 | CESKA SPORITELNA, A.S (CZECH SAVINGS BANK) | OLBRACHTOVA 1929/62 | PRAGUE 4 | | $59.96 | 140 00 | | CZECH REPUBLIC |
| 441158 | CFCU COMMUNITY CREDIT UNION | 1030 CRAFT ROAD | ITHACA | | $2,432.26 | 14850 | NY | UNITED STATES OF AMERICA |
| 418454 | CHAFFEY FEDERAL CREDIT UNION | 410 NORTH LEMON | ONTARIO | | $168.62 | 91764 | CA | UNITED STATES OF AMERICA |
| 484327 | CHARLES SCHWAB BANK | 5190 NEIL ROAD, SUITE 300 | RENO | | $989.52 | 89502-2530 | NV | UNITED STATES OF AMERICA |
| 480900 | CHARLOTTE STATE BANK & TRUST | 1100 TAMIAMI TRAIL | PORT CHARLOTTE | | $1,474.09 | 33950 | FL | UNITED STATES OF AMERICA |
| 449025 | CHARTER BANK | 1721 MEDICAL PARK DRIVE | BILOXI | | $309.84 | 39531 | MS | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | 10502 LEOPARD STREET | CORPUS CHRISTI | | $81.18 | 78410-2621 | TX | UNITED STATES OF AMERICA |
| 486531 | CHARTER ONE BANK | 32 CHICAGO AVENUE | GROTON | | $32,433.62 | 06340 | CT | UNITED STATES OF AMERICA |
| 440615 | CHARTWAY FEDERAL CREDIT UNION | 5370 CLEVELAND STREET | VIRGINIA BEACH | | $6,806,696.07 | 23482 | VA | UNITED STATES OF AMERICA |
| 410997 | CHASE BANK USA, NATIONAL ASSOCIATION | 200 WHITE CLAY CENTER DRIVE | NEWARK | | $213.19 | 19711 | DE | UNITED STATES OF AMERICA |
| 401135 | CHESTERFIELD FEDERAL CREDIT UNION | 6737 PUBLIC QUAY WAY | CHESTERFIELD | | $2,572.32 | 23832 | VA | UNITED STATES OF AMERICA |
| 480999 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | 4523 DRIFTWOOD DRIVE | CHEYENNE | | $191.64 | 82009 | WY | UNITED STATES OF AMERICA |
| 464383 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | 1407 W. WASHINGTON | CHICAGO | | $103.86 | 60607 | IL | UNITED STATES OF AMERICA |
| 479820 | CHINA CITIC BANK INTERNATIONAL LIMITED | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, QUARRY BAY | HONG KONG | $209.42 | | | HONG KONG, CHINA |
| 434469 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | 11/F DEVON HOUSE | 979 KING'S ROAD, QUARRY BAY | HONG KONG | $1,484.40 | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK CORPORATION | 23F, NO. 419, YUAN SHENG ROAD | SHANGHAI | | $1,562.62 | 200135 | | CHINA |
| 439745 | CHINA MERCHANTS BANK CO., LTD | NO.2 SHENNAN ROAD CENTRAL | SHENZHEN | XINWEN BUILDING | $105.83 | 518001 | | CHINA |
| 439186 | CHIPPEWA VALLEY FEDERAL CREDIT UNION | 710 NORTH WILDWOOD AVENUE | ELKHART | | $637.24 | 46514 | IN | UNITED STATES OF AMERICA |
| 473124 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | 101 HAZLE STREET | WILKES-BARRE | | $34.54 | 18702 | PA | UNITED STATES OF AMERICA |
| 422473 | CHONG HING BANK LIMITED | G/F, CHONG HING BANK CENTRE | 24 DES VOEUX ROAD C | HONG KONG | $81.18 | | | HONG KONG, CHINA |
| 442361 | CHONG HING BANK LIMITED | 101 SOUTH MARIANNA AVENUE | COVINA | | $3,114.63 | 91722 | CA | UNITED STATES OF AMERICA |
| 442283 | CIRFA BANK | 623 ELM STREET | GRAHAM | | $155.28 | 76450 | TX | UNITED STATES OF AMERICA |
| 479076 | CINFED FEDERAL CREDIT UNION | 560 MAIN STREET, ROOM 5510 | CINCINNATI | | $12,717.77 | 45202-3275 | OH | UNITED STATES OF AMERICA |
| 439964 | CITIBANK | 3900 PARADISE ROAD, SUITE 127 | LAS VEGAS | | $10,358.08 | 89109 | NV | UNITED STATES OF AMERICA |
| 413380 | CITIBANK CHANNEL ISLANDS LIMITED | 38 ESPLANADE | ST HELIER, JERSEY | | $5,296.03 | JE4 8QB | | UNITED KINGDOM |
| 441951 | CITIBANK (HONG KONG) LIMITED | DORSET HOUSE, TAIKOO PLACE | 979 KING'S ROAD QUARRY HONG KONG | | $3,964.03 | | | HONG KONG, CHINA |
| 413042 | CITIBANK KOREA INC | 39 GA-DONG | CHUNG-GU | SEOUL | $3,856.04 | 100-160 | | SOUTH KOREA |
| 430854 | CITIBANK EUROPE PLC | 1 NORTH WALL QUAY | DUBLIN | | $45.01 | 1 | | REPUBLIC OF IRELAND |
| 420566 | CITIBANK KOREA INC | 39, DA-DONG | CHUNG-GU | SEOUL | $2,178,689.81 | 100-180 | | SOUTH KOREA |
| 456738 | CITIBANK SINGAPORE LTD. | 21 IRRAWADDY RD | SINGAPORE | | $7,983.05 | 239760 | | SINGAPORE |
| 436557 | CITIBANK TAIWAN LTD | 4F-2F BLDG REN ROAD | TAIPEI | | $81.15 | 111 | | TAIWAN |
| 425569 | CITIBANK, NATIONAL ASSOCIATION | 701 EAST 60TH STREET NORTH | SIOUX FALLS | | $796.25 | 57104 | SD | UNITED STATES OF AMERICA |
| 403119 | CITIGROUP PTY LIMITED | 2 PARK STREET | SYDNEY | | $2,197.91 | 2000 | NS | AUSTRALIA |
| 414009 | CITIZENS & NORTHERN BANK | 90-92 MAIN STREET | WELLSBORO | | $389.45 | 16901 | PA | UNITED STATES OF AMERICA |
| 476076 | CITIZENS BANK | 33 NORTH INDIANA STREET | MOORESVILLE | | $419.18 | 46158 | IN | UNITED STATES OF AMERICA |
| 439964 | CITIZENS BANK & TRUST CO. | 3110 ALMA HIGHWAY | VAN BUREN | | $335.00 | 72956 | AR | UNITED STATES OF AMERICA |
| 433186 | CITIZENS BANK & TRUST COMPANY | 136 MILLIKIN STREET | BIG TIMBER | | $117,835.42 | 59011 | MT | UNITED STATES OF AMERICA |
| 433720 | CITIZENS BANK OF ADA | 123 WEST 12TH STREET | ADA | | $217.73 | 74820 | OK | UNITED STATES OF AMERICA |
| 439545 | CITIZENS BANK OF LAS CRUCES | 505 SOUTH MAIN STREET | LAS CRUCES | | $964.63 | 88001 | NM | UNITED STATES OF AMERICA |
| 441951 | CITIZENS BANK, NATIONAL ASSOCIATION | ONE CITIZENS PLAZA | PROVIDENCE | | $1,539.28 | 2903 | RI | UNITED STATES OF AMERICA |
| 440476 | CITIZENS BANK OF ARLINGTON, INC. | ONE WALNUT STREET | ARLINGTON | | $549.99 | 42021 | KY | UNITED STATES OF AMERICA |
| 403778 | CITIZENS EQUITY FIRST CREDIT UNION | 5401 WEST DIRKSEN PARKWAY | PEORIA | | $10,410.29 | 61607 | IL | UNITED STATES OF AMERICA |
| 408539 | CITY & COUNTY CREDIT UNION | 144 11TH STREET EAST | SAINT PAUL | | $479.00 | 55101 | MN | UNITED STATES OF AMERICA |
| 442660 | CITY CREDIT UNION | 1720 2ND STREET | KNOXVILLE | | $124.98 | 37921 | TN | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | 400 NORTH ROXBURY DRIVE | BEVERLY HILLS | | $2,681.12 | 90210 | CA | UNITED STATES OF AMERICA |
| 448836 | CITY NATIONAL BANK OF FLORIDA | 25 WEST FLAGLER STREET | MIAMI | | $335.00 | 33130 | FL | UNITED STATES OF AMERICA |
| 479101 | CITY NATIONAL BANK OF FLORIDA | 2625 NORTH TENAYA WAY | LAS VEGAS | | $4,072.03 | 89128 | NV | UNITED STATES OF AMERICA |
| 418543 | CLEAR MOUNTAIN BANK | MORGANTOWN STREET | BRUCETON MILLS | | $49.99 | 26525 | WV | UNITED STATES OF AMERICA |
| 440906 | CLEARPATH FEDERAL CREDIT UNION | 340 ARDEN AVENUE | GLENDALE | | $83.60 | 91203 | CA | UNITED STATES OF AMERICA |
| 439464 | CLINTON NATIONAL BANK | 8880 UNIVERSITY BOULEVARD | MOON TOWNSHIP | | $113,088.81 | 15108 | OH | UNITED STATES OF AMERICA |
| 490906 | CLYDESDALE BANK PLC | 30 ST VINCENT PLACE | GLASGOW | | $97,983.05 | G1 2HL | | UNITED KINGDOM |
| 403666 | CME FEDERAL CREDIT UNION | 365 SOUTH FOURTH STREET | COLUMBUS | | $949.99 | 43215 | OH | UNITED STATES OF AMERICA |
| 443112 | COASTAL COMMUNITY CREDIT UNION | 5915 SAINT FRANCIS ROAD | CORPUS CHRISTI | | $846.98 | 78269 | TX | UNITED STATES OF AMERICA |
| 443163 | COASTAL FEDERAL CREDIT UNION | 1000 SAINT ALBANS DRIVE | RALEIGH | | $281.18 | 27609 | NC | UNITED STATES OF AMERICA |
| | COASTHILLS CREDIT UNION | 3880 CONSTELLATION ROAD | LOMPOC | | | 93436 | CA | UNITED STATES OF AMERICA |
| | COASTLINE FEDERAL CREDIT UNION | 4651 EMERSON STREET | JACKSONVILLE | | $650.41 | 32207 | FL | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address 1 | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 431177 | COLLINS COMMUNITY CREDIT UNION | $105.00 | 1150 33RD STREET SOUTHEAST | | CEDAR RAPIDS | IA | 52403-0794 | UNITED STATES OF AMERICA |
| 411678 | COLUMBIA BANK | $387.98 | 19-01 ROUTE 208 NORTH | | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 407290 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | 2350 EAST ARAPAHOE ROAD SUITE 234 | | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 425834 | COMDIRECT BANK AG | $1,699.40 | PASCALWEG 1 | | QUICKBORN | | 25451 | GERMANY |
| 416921 | COMENITY BANK | $1,829.67 | ONE RIGHTER PARKWAY - SUITE 100 | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | $49,651.27 | 1717 MAIN STREET | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431944 | COMERICA BANCSHARES, INC. | $42,254.58 | 1000 WALNUT STREET | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMENITY BANK | $926.09 | 301 NORTH STATE STREET | | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $528.66 | 101 NORTH POPLAR STREET | | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413349 | COMMERCIAL INTERNATIONAL BANK | $313.94 | 21-23 CHARLES DE GAULLE STREET | NILE TOWER | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $513.22 | 200 SOUTH MAIN STREET | | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401949 | COMMERZBANK AG | $10,220.70 | KAISERSTRASSE 16 | | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 425589 | COMMONWEALTH BANK OF AUSTRALIA | $74,963.32 | 76 GEORGE STREET | | PARRAMATTA,NSW | | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,060.03 | 417 HIGH STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 400435 | COMMONWEALTH ONE FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 428728 | COMMUNITY AMERICA | $820.77 | 6577 RIDGE DRIVE | | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $452.08 | 609 NORTH MAIN STREET | | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 443589 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,995.11 | 45-49 COURT STREET | | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 423934 | COMMUNITY BANK OF LYNN | $219.40 | ONE ANDREW STREET | | LYNN | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 480664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430888 | COMMUNITY FIRST CREDIT UNION | $599.91 | 2626 SOUTH ONEIDA STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 457011 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $543.99 | 637 NORTH HIGH STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 449671 | COMMUNITY HEALTHCARE CREDIT UNION | $26.91 | 71 HAYNES STREET | | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442808 | COMMUNITY NATIONAL BANK | $1,078.11 | 1271 MARKET STREET | | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 446828 | COMMUNITY RESOURCE CREDIT UNION | $153.13 | 2900 SOUTH DETROIT | | BAY CITY | MI | 48708 | UNITED STATES OF AMERICA |
| 426554 | COMMUNITY SHORES BANK | $23.74 | 1030 WEST NORTON AVENUE | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | $155.45 | 1500 MAIN STREET | | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 449502 | COMMUNITY TRUST BANK, INC. | $329.18 | 346 NORTH MAYO TRAIL | | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 400516 | COMMUNITY TRUST BANK OF TEXAS, FSLA | $132.02 | 5999 DELAWARE STREET | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $149.98 | 101 SUNSET AVENUE | | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 463778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $160.48 | 1555 WEST WESTERN AVENUE | | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 460089 | COMPASS BANK | $189,000.72 | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $2,581.48 | 4900 EAST 52ND STREET, SUITE 304 | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 449625 | CONNECTED CREDIT UNION | $61.34 | 15 UNIVERSITY DRIVE | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 453514 | CONNECTICUT COMMUNITY CREDIT UNION, INC. | $95.38 | 43 WEST BROAD STREET | | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $262.87 | 180 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 401378 | CONNEX CREDIT UNION, INC. | $1,948.62 | 412 WASHINGTON AVENUE | | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 474143 | CONNEXUS CREDIT UNION | $33.32 | 2600 PRIDE DRIVE | | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 473434 | CONSERVATION EMPLOYEES' CREDIT UNION | $387.72 | 2901 WEST TRUMAN BOULEVARD | | JEFFERSON CITY | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 413959 | CONSOL EMPLOYS CREDIT UNION | $462.18 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 473371 | CONSOLIDATED FEDERAL CREDIT UNION | $1,022.71 | 1033 NE 6TH AVENUE | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 429620 | CONSTELLATION FEDERAL CREDIT UNION | $117.26 | 1818 SAMUEL MORSE DR | | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 400166 | CORE CREDIT UNION | $453.15 | 43 NORTH MAIN STREET | | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | CORE FIRST BANK & TRUST | $776.55 | 3035 SOUTH TOPEKA AVENUE | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 400963 | COREFIRST FEDERAL CREDIT UNION | $91.01 | 202 EAST CENTURY AVENUE | | BISMARCK | ND | 58503 | UNITED STATES OF AMERICA |
| 413599 | CORNÈR BANCA S.A. | $12,285.40 | VIA CANOVA 16 | | LUGANO | | 6901 | SWITZERLAND |
| 402062 | CORNERSTONE BANK | $1,403.92 | 529 SOUTH LINCOLN AVENUE | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 444130 | CORNERSTONE COMMUNITY FINANCIAL | $553.55 | 6485 SOUTH TRANSIT ROAD | | LOCKPORT | NY | 14094-5790 | UNITED STATES OF AMERICA |
| 449501 | CORNING FEDERAL CREDIT UNION | $6,510.76 | ONE CREDIT UNION PLAZA | | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 446512 | CORPORATE AMERICA FAMILY CREDIT UNION | $1,570.80 | 2075 BIG TIMBER ROAD | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 420505 | CORPORATION BANK | $450.13 | MANGALADEVI TEMPLE ROAD | PANDESHWAR | MANGALORE | | 575 001 | INDIA |
| 446994 | COUNTY BANK | $226.78 | 419 MAIN STREET | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 456765 | COUTTS & CO | $7,016.65 | 440 THE STRAND | | LONDON | EN | WC2R OQS | UNITED KINGDOM |
| 448028 | COVANTAGE CREDIT UNION | $23,517.72 | 723 SIXTH AVENUE | | ANTIGO | WI | 54409-2107 | UNITED STATES OF AMERICA |
| 477016 | CP FEDERAL CREDIT UNION | $149.98 | 1100 DRAKE DRIVE | | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 441416 | CPM FEDERAL CREDIT UNION | $338.32 | 1066 EAST MONTAGUE AVENUE | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 456980 | CRANE CREDIT UNION | $149.98 | 14 WEST MAIN STREET | | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 455693 | CREDIT AGRICOLE S.A. | $338.12 | 12 PLACE DES ETATS-UNIS | | MONTROUGE | | 92127 | FRANCE |
| 428229 | CREDIT DU NORD | $3,197.47 | 28, PLACE RIHOUR | BP 669 | LILLE CEDEX | | 59002 | FRANCE |
| 401709 | CREDIT HUMAN FEDERAL CREDIT UNION | $1,731.54 | 1703 BROADWAY | | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 454120 | CREDIT LIBANAIS S.A.L. | $155.03 | SOFIL CENTRE | CHARLES MALEK AVENUE | BEIRUT | | | LEBANON |
| 434110 | CREDIT SAISON CO., LTD. | $108.97 | 52 1-CHOME | HIGASHI-IKEBUKURO, TOSHIMA-KU | TOKYO | | 170-6073 | JAPAN |
| 411591 | CREDIT UNION 1 | $976.72 | 200 EAST CHAMPAIGN AVENUE | | RANTOUL | IL | 61866 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF GEORGIA | $20,857.46 | 3048 EAGLE DRIVE | | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 449076 | CREDIT UNION OF SOUTHERN CALIFORNIA | $12,225.37 | 8028 SOUTH GREENLEAF AVENUE | CARD SERVICES | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 472427 | CREDIT UNION PAYMENT CENTER (LLC) | $383.11 | 8020 NINE MILE ROAD | | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| 428478 | CREDITO EMILIANO | $81.20 | VIA EMILIA SAN PIETRO 4 | | REGGIO EMILIA | | 42100 | ITALY |
| 456451 | CREDIT URAL BANK | $53.49 | 2, SHATURSKAYA STREET | | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| 451195 | CRESCENT BANK & TRUST | $599.54 | VIA EMILIA SAN PIETRO 4 | | NEW ORLEANS | LA | 70130 | UNITED STATES OF AMERICA |
| 465505 | CRESCOM BANK | $26.65 | 991 THIRTY-EIGHTH AVENUE NORTH | | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| 469633 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $78.18 | 1192 WEST VOYAH STREET | | PORTLAND | IN | 47371 | UNITED STATES OF AMERICA |
| 400914 | CUMBERLAND BUILDING SOCIETY | $1,041.96 | CUMBERLAND HOUSE | COOPER WAY PARKHOUSE | CARLISLE | EN | CA3 0JF | UNITED KINGDOM |
| 400914 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $1,387.94 | 101 GRAY ROAD | | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | $31,346.72 | 1 MARGARET STREET | | SYDNEY | | NSW 2000 | AUSTRALIA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 402847 | CY-FAIR FEDERAL CREDIT UNION | $411.28 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 400202 | D PAUL JONES & CO INC | $1,438.34 | 5901 WEST VAN DYKE VIEW WAY | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 400083 | D. L. EVANS BANK | $1,728.09 | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $96.87 | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 400160 | DADE COUNTY FEDERAL CREDIT UNION | $62.37 | 1500 NORTHWEST 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 420422 | DAH SING BANK LIMITED | $83.81 | 36F. EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD | HONG KONG | | | HONG KONG, CHINA |
| 422275 | DANSKE BANK A/S | $3,819.67 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 492060 | DANSKE BANK OYJ | $541.76 | HIILLATURINONKUJA 2 | | HELSINKI | | 75 | FINLAND |
| 440006 | DAY AIR CREDIT UNION, INC | $1,141.62 | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 455834 | DBS BANK (HONG KONG) LIMITED | $4,917.72 | 16D GLOUCESTER ROAD | | HONG KONG | | | HONG KONG, CHINA |
| 415852 | DBS BANK LTD | $3,621.86 | 6 SHENTON WAY | | SINGAPORE | | 68809 | SINGAPORE |
| 460239 | DECATUR EARTHMOVER CREDIT UNION | $770.22 | 260 WEST MARION AVENUE | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 560 NORTH BROADWAY | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 492649 | DEER VALLEY CREDIT UNION | $781.09 | 18215 NORTH 28TH AVENUE | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 440033 | DEERE EMPLOYEES CREDIT UNION | $1,281.20 | 3950 38TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 490167 | DEGUSSA BANK AG | $492.30 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 415168 | DEL-ONE FEDERAL CREDIT UNION | $13.96 | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 401171 | DELTA COMMUNITY CREDIT UNION | $3,808.22 | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 427500 | DELTA FINANCIAL CREDIT UNION | $3,653.89 | 400 NORTH COLUMBIA STREET | | ALEXANDRIA | AL | 22314 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 479190 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 464929 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $1,049.87 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 450076 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 479849 | DESERET FIRST FEDERAL CREDIT UNION | $292.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 468104 | DESERT SCHOOLS FEDERAL CREDIT UNION | $1,170.63 | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK AG | $11,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 465312 | DEUTSCHE BANK S.P.A. | $113.18 | PIAZZA DEL CALENDARIO, 3 | | MILAN | | 20126 | ITALY |
| 464440 | DEUTSCHE BANK PRIVAT UND GESCH | $14,939.79 | PRIEDRICHSTRASSE 114-126 | | BONN | | 53113 | GERMANY |
| 440940 | DEUTSCHE SPARKASSEN UND GIROVERBAND | $9,673.41 | CHARLOTTENSTRASSE 47 | | BERLIN | | 10117 | GERMANY |
| 415485 | DEXSTA FEDERAL CREDIT UNION | $889.40 | 300 FOULK ROAD | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 499162 | DFCU FINANCIAL | $3,842.77 | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 499265 | DHB BANK N.V. | $43.09 | PLOT 1301 ADEOLA HOPEWELL STREET | | LAGOS | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | $1,116.83 | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 490057 | DIGITAL FEDERAL CREDIT UNION | $8,362.40 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 420062 | DIME COMMUNITY BANK | $1,719.27 | 209 HAVEMEYER STREET | | BROOKLYN | NY | 11211 | UNITED STATES OF AMERICA |
| 400421 | DIRECT FEDERAL CREDIT UNION | $1,101.49 | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 415846 | DIRECTIONS CREDIT UNION | $3,987.42 | 5121 WHITEFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 480590 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $122.45 | 2901 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 479193 | DNB FIRST, NATIONAL ASSOCIATION | $812.83 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | DOCO CREDIT UNION | $843.33 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 493709 | DOHA BANK Q.S.C | $33.12 | GRADOU HAMAD STREET | | DOHA | | | QATAR |
| 480706 | DOMINION CREDIT UNION | $49.91 | 701 EAST CARY STREET | | RICHMOND | VA | 23201 | UNITED STATES OF AMERICA |
| 446641 | DORT FEDERAL CREDIT UNION | $1,205.85 | 2845 DAVISON | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 476799 | DOVER FEDERAL CREDIT UNION | $117.31 | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 406853 | DUBAI ISLAMIC BANK | $1,878.22 | AL MAKTOUM STREET | NEAR CLOCK TOWER ROUNDABOUT | DUBAI | | | UNITED ARAB EMIRATES |
| 441220 | DUBOIS-PIKE FEDERAL CREDIT UNION | $358.31 | 124 STAAT STRASSE | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 404507 | DUPACO COMMUNITY CREDIT UNION | $1,412.14 | 3299 HILLCREST ROAD | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 400006 | DUPAGE CREDIT UNION | $206.66 | 1515 BOND STREET | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 466310 | DUPONT COMMUNITY CREDIT UNION | $195.68 | 140 LUCY LANE | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 457037 | DZ BANK AG | $1,735.51 | PLATZ DER REPUBLIK | | FRANKFURT | | 60265 | GERMANY |
| 477253 | E-CENTRAL CREDIT UNION | $2,473.03 | 3637 NORTH LAKE AVENUE | | ARCADIA | CA | 22203 | UNITED STATES OF AMERICA |
| 422709 | EARTHMOVER CREDIT UNION | $149.98 | 2195 BASELINE ROAD | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 466467 | EAST WEST BANK | $2,185.72 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 400496 | EASTMAN CREDIT UNION | $6,046.51 | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 440187 | EDUCATION FIRST FEDERAL CREDIT UNION | $1,166.66 | 3420 FANIN STREET | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 433149 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $819.20 | 1102 WALNUT | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 440646 | EDUCATIONAL COMMUNITY CREDIT UNION | $10,362.29 | 1221 EAST GRAND | | SPRINGFIELD | MO | 65804 | UNITED STATES OF AMERICA |
| 401119 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $21,446.60 | 7670 GREENWAY CENTER DRIVE | SUITE 1300 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 414104 | EDUCATORS CREDIT UNION | $464.70 | 1326 WILLOW ROAD | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 484342 | EDWARDS FEDERAL CREDIT UNION | $121.14 | 10 SOUTH MUROC DRIVE | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 401839 | EL DORADO SAVINGS BANK | $279.10 | 4040 EL DORADO ROAD | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 499168 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $100.00 | 12020 ROJAS DRIVE | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 411413 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $34.98 | 3400 SUMNER BOULEVARD | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 419776 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $89.54 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 414127 | ELEVATIONS CREDIT UNION | $1,646.66 | 2300 55TH STREET | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 415131 | ELIZABETHTON ELIZABETHTON FEDERAL SAVINGS BANK | $159.60 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 415986 | EMIRATES NBD BANK (P.J.S.C.) | $1,888.78 | DEIRA | | DUBAI | | 777 | UNITED ARAB EMIRATES |
| 422509 | EMORY ALLIANCE CREDIT UNION | $841.98 | 1237 CLAIRMONT ROAD | | DECATUR | GA | 30030 | UNITED STATES OF AMERICA |
| 473531 | EMPIRE ONE FEDERAL CREDIT UNION | $13.96 | 1155 WILLIAM STREET | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 464701 | EMPRISE BANK | $332.56 | 257 NORTH BROADWAY STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 484341 | ENERGY CAPITAL CREDIT UNION | $3,125.40 | 1490 HENRY HARTSFIELD WAY | | HOUSTON | TX | 77546 | UNITED STATES OF AMERICA |
| 402277 | ENRICHMENT FEDERAL CREDIT UNION | $1,897.42 | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 403942 | ENT CREDIT UNION | $2,544.37 | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 404928 | ENTERA BANK | $199.97 | 14 ONE CENTER COURT | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 495429 | ENTERPRISE BANK & TRUST | $984.47 | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 457669 | ENTIE COMMERCIAL BANK | $19.98 | 156, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | 105 | TAIWAN |
| 466747 | ENVISION CREDIT UNION | $206.28 | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 422093 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | $1,437.69 | AM BELVEDERE 1 | A-1100, VIENNA | VIENNA | | | AUSTRIA |
| 470708 | ESB FINANCIAL | $217.98 | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| 490167 | ESCAMBIA COUNTY BANK | $230.02 | 400 RINGOLD | | FLOMATON | AL | 36441 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | ROCHESTER | NY | 14604 | UNITED STATES OF AMERICA |
| 192770 | EUROBANK ERGASIAS S.A. | $7,470.66 | 8 OTHONOS STREET | ATHENS | | 10557 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 020309 | EVANS BANK, NATIONAL ASSOCIATION | $828.15 | 14-16 NORTH MAIN STREET | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 022499 | EVANSVILLE FEDERAL CREDIT UNION | $797.56 | 6209 VOGEL ROAD | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 438185 | EVANSVILLE FIREFIGHTERS FEDERAL CREDIT UNION | $895.99 | 33 NORTH GARVIN STREET | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4401 THEATER DRIVE | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 409606 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 400701 | EW 401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 447799 | F & A FEDERAL CREDIT UNION | $4,867.12 | 2625 CORPORATE PLACE | MONTEREY PARK | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $109.19 | 1701 STONE STREET | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 404566 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,720.32 | 4201 MEMBERS WAY | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 405375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442363 | FAMILY FIRST CREDIT UNION | $236.16 | 3604 ATLANTA AVENUE | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 020452 | FAMILY FIRST FEDERAL CREDIT UNION | $855.65 | 2520 BROWNCROFT BOULEVARD | ROCHESTER | NY | 14625-1826 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 429400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1600 PROGRESS WAY | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 480701 | FAR EASTERN INTERNATIONAL BANK | $312.53 | 207, TUN HWA S. ROAD, SECTION 2 | TAIPEI | | 106 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442320 | FARMERS & MERCHANTS BANK | $408.72 | 4 SOUTH FIRST STREET | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472359 | FARMERS & MERCHANTS BANK OF CENTRAL CALIFORNIA | $901.79 | 121 WEST PINE STREET | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 400101 | FARMERS BANK AND TRUST COMPANY | $408.57 | 4400 EAST MAIN STREET | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.48 | 4601 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 478961 | FARMERS STATE BANK OF CALHAN | $51.96 | 458 COLORADO AVENUE | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407710 | FARMINGTON FEDERAL CREDIT UNION | $739.21 | 1000 HOLLOWDALE ROAD | FARMINGTON | MO | 63640 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 408662 | FIBRE FEDERAL CREDIT UNION | $1,003.06 | 822 COMMERCE AVENUE | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 430206 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 422415 | FILO BANK | $733.00 | 1117 28TH STREET, P. O. BOX 375 | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,338.19 | OLYMPIADENLAAN / AVENUE DES OLYMPIADES | BRUXELLES | | 1140 | BELGIUM |
| 460302 | FINANCIAL CENTER CREDIT UNION | $670.20 | 18 SOUTH CENTER STREET | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 420754 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 7101 EAST 56TH STREET | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 403849 | FINANCIAL CENTRAL CREDIT UNION | $389.43 | 22 EAST FLAGLER STREET | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 000998 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $127.17 | 1515 NORTH SENATE AVENUE | INDIANAPOLIS | IN | 46206 | UNITED STATES OF AMERICA |
| 412519 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,842.08 | 520 ROUTE 22 EAST, 6TH FLOOR | BRIDGEWATER | NJ | 8807 | UNITED STATES OF AMERICA |
| 043178 | FINANSBANK A.S. | $309.19 | MAHALLESI BUYUKDERE | ISTANBUL | | 34394 | TURKEY |
| 000303 | FINECOBANK S.P.A. | $3,004.75 | PIAZZA DURANTE 11 | MILANO | | 20131 | ITALY |
| 400302 | FINEX CREDIT UNION | $844.88 | 27 SENECA STREET | EAST HARTFORD | CT | 6108 | UNITED STATES OF AMERICA |
| 400382 | FINGER LAKES FEDERAL CREDIT UNION | $22.35 | 205 GENESEE STREET | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 449201 | FIREFIGHTERS FIRST CREDIT UNION | $59.97 | 815 COLORADO BOULEVARD | LOS ANGELES | CA | 90041 | UNITED STATES OF AMERICA |
| 035340 | FIREFLY CREDIT UNION | $796.74 | 1400 RIVERWOOD DRIVE | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 448297 | FIRELANDS FEDERAL CREDIT UNION | $220.00 | 221 EAST MAIN STREET | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 444549 | FIRST & FARMERS NATIONAL BANK, INC. | $2,228.73 | 100 PUBLIC SQUARE | SOMERSET | KY | 42501 | UNITED STATES OF AMERICA |
| 413999 | FIRST & PEOPLES BANK | $433.44 | 1001 DIEDRICH BOULEVARD | RUSSELL | KY | 41169 | UNITED STATES OF AMERICA |
| 466354 | FIRST AMERICAN BANK | $86.50 | 303 WEST MAIN STREET | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 400375 | FIRST ARKANSAS BANK AND TRUST | $132.55 | 800 WEST MAIN STREET | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 409769 | FIRST BANK | $151.48 | 600 JAMES S. MCDONNELL BOULEVARD | HAZELWOOD | MO | 63042 | UNITED STATES OF AMERICA |
| 419491 | FIRST BANK | $385.23 | 201 EAST MAIN STREET | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 402002 | FIRST BANK KANSAS | $360.67 | 2611 EAST CRAWFORD STREET | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 405304 | FIRST BASIN CREDIT UNION | $102.77 | 420 2ND AVENUE, SW | ODESSA | TX | 79764 | UNITED STATES OF AMERICA |
| 414449 | FIRST BRISTOL FEDERAL CREDIT UNION | $244.45 | 24 NORTH STREET | BRISTOL | CT | 6010 | UNITED STATES OF AMERICA |
| 433097 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $664.50 | 4391 FIRST STREET | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 444075 | FIRST CAPITAL STATE BANK | $1,651.35 | 1751 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 440159 | FIRST CHATHAM BANK | $1,662.44 | 1702 PASEO AVENUE | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 400417 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $154.48 | 200 NORTH ADAMS STREET | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 436169 | FIRST CITIZENS' FEDERAL CREDIT UNION | $185.43 | 310 10TH STREET SOUTHEAST | FAIRHAVEN | MA | 2719 | UNITED STATES OF AMERICA |
| 409868 | FIRST COMMAND BANK | $149.98 | 1 FIRST COMMAND PLAZA | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 400335 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $138.05 | 257 BROADHEAD ROAD | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 400777 | FIRST COMMONWEALTH FEDERAL CREDIT UNION, INC. | $844.85 | 50 SOUTH THIRD | BLUEFIELD | VA | 24605-1708 | UNITED STATES OF AMERICA |
| 422496 | FIRST COMMUNITY BANK | $184.88 | 420 2ND AVENUE, SW | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 400554 | FIRST COMMUNITY BANK | $6,624.15 | 1751 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 472753 | FIRST COMMUNITY BANK OF CULLMAN | $135.00 | 211 2ND AVENUE SW | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 429702 | FIRST COMMUNITY CREDIT UNION | $3,542.89 | 25 SOUTH ARIZONA PLACE, SUITE 11 | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 435192 | FIRST COMMUNITY CREDIT UNION | $2,556.71 | 15260 FM 529 ROAD | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 035097 | FIRST COMMUNITY CREDIT UNION | $149.98 | 1201 WEST LAKE STREET | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 441462 | FIRST COMMUNITY CREDIT UNION | $138.05 | 120 WEST CARLSON STREET | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 443132 | FIRST COMMUNITY CREDIT UNION | $844.85 | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 400349 | FIRST COMMUNITY CREDIT UNION | $184.88 | 15260 FM 529 ROAD | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 488623 | FIRST COMMUNITY CREDIT UNION | $6,624.15 | 120 WEST CARLSON STREET | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 435545 | FIRST COMMUNITY FEDERAL CREDIT UNION | $135.00 | 3067 KNICKERBOCKER ROAD | SAN ANGELO | TX | 76905 | UNITED STATES OF AMERICA |
| 400733 | FIRST COMMUNITY FEDERAL CREDIT UNION | $3,542.89 | | | TX | 76905 | UNITED STATES OF AMERICA |
| 440778 | FIRST CREDIT UNION | $2,556.71 | 25 SOUTH ARIZONA PLACE, SUITE 11 | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 070738 | FIRST EAGLE BANK | $135.00 | 1201 WEST LAKE STREET | HANOVER PARK | IL | 60103 | UNITED STATES OF AMERICA |
| 424838 | FIRST EDUCATION FEDERAL CREDIT UNION | $3,542.89 | 120 WEST CARLSON STREET | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 404474 | FIRST FARMERS BANK | $88.00 | 816 SOUTH MAIN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32055 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 109 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 435447 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 476546 | FIRST FINANCIAL BANK | $531.73 | 5001 DAVIS LANT STREET | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FINANCIAL BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 424063 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 406002 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $21,727.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419943 | FIRST FINANCIAL FEDERAL CREDIT UNION | $912.27 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 479246 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.66 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415296 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | SUITE-A | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,608.86 | 999 BISHOP STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 425699 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 4TH STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,164.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON STREET | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 489522 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 423999 | FIRST NATIONAL BANK | $716.41 | 307 EAST RESTON AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $132.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 403459 | FIRST NATIONAL BANK AND TRUST | $49.78 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 405612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 406999 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 468443 | FIRST NATIONAL BANK OF GRIFFIN | $549.86 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 400367 | FIRST NATIONAL BANK OF OMAHA | $210,198.00 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 436462 | FIRST NATIONAL BANK OF PANA | $106.77 | 306 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 413539 | FIRST NATIONAL BANK OF PENNSYLVANIA | $6,336.09 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2146 | UNITED STATES OF AMERICA |
| 435668 | FIRST NATIONAL BANK OF SCOTIA | $460.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477690 | FIRST NORTHERN BANK OF WYOMING | $349.65 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 428863 | FIRST NORTHERN CREDIT UNION | $149.99 | 230 WEST MONROE STREET | | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447770 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.88 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440184 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 401637 | FIRST PREMIER BANK | $112.65 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420301 | FIRST REPUBLIC BANK | $3,690.84 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 401616 | FIRST SAVINGS BANK OF HEGEWISCH | $294.98 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $1,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 413190 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 440767 | FIRST SOUTH FINANCIAL CREDIT UNION | $324.64 | 6471 STAGE ROAD, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 476977 | FIRST SOUTHERN NATIONAL BANK | $124.94 | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3490 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 400911 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 410890 | FIRST UNITED BANK AND TRUST | $1,034.58 | 19 SOUTH SECOND STREET | | OAKLAND | MD | 21550 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $1,820.35 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 442617 | FIRST US BANK | $2,414.97 | 3828 SOUTH 2300 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $1,830.13 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $1,110.98 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 432669 | FIRSTBANK | $509.84 | 1400 S WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460345 | FIRSTBANK | $20,306.45 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 480538 | FIRSTBANK PUERTO RICO | $3,445.36 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 499977 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $233.25 | SHIRLEY STREET | | NASSAU | | | BAHAMAS |
| 430923 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | NILE STREET | BRIDGETOWN | | | BARBADOS |
| 405300 | FIRST-CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 420017 | FIRST IT FINANCIAL CREDIT UNION | $689.21 | 9809 NORTH LOOP | | EL PASO | TX | 79924 | UNITED STATES OF AMERICA |
| 434368 | FIRSTMARK CREDIT UNION | $750.67 | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 415588 | FIRSTRAND BANK LIMITED | $23,284.67 | 3RD FLOOR,1 FIRST PLACE, BANKCITY | CORNER PRITCHARD & S | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| 449270 | FIRSTRUST SAVINGS BANK | $1,417.25 | 15 EAST RIDGE PIKE | | CONSHOHOCKEN | PA | 19428 | UNITED STATES OF AMERICA |
| 449602 | FIVE COUNTY CREDIT UNION | $131.23 | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 433494 | FIVE STAR BANK | $4,435.57 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 409166 | FIVE STAR BANK | $524.45 | 41 N MAIN STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | 5151 CORPORATE DRIVE | | TROY | MI | 48098 | UNITED STATES OF AMERICA |
| 417816 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.86 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 489270 | FMB BANK | $483.60 | 520 SHERMAN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FNB BANK | $481.00 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 414293 | FNBC BANK & TRUST | $383.23 | 620 WEST BURLINGTON STREET | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 404845 | FNBO | $174.96 | 5324 GATEWAY LOOP | | SAND SPRINGS | OR | 97477 | UNITED STATES OF AMERICA |
| 404638 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $23,552.47 | FINANSSEKTORENS HUS | | COPENHAGEN K | | 1256 | DENMARK |
| 400982 | FORT BRAGG FEDERAL CREDIT UNION | $2,799.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 478084 | FORT FINANCIAL CREDIT UNION | $177.06 | 3502 SPRING STREET | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 423686 | FORT KNOX FEDERAL CREDIT UNION | $646.06 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413673 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 409454 | FORT SILL FEDERAL CREDIT UNION | $1,264.73 | 2654 N.W. CACHE ROAD | | LAWTON | OK | 73505 | UNITED STATES OF AMERICA |
| 423888 | FOUNDERS FEDERAL CREDIT UNION | $1,396.61 | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 448005 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

000010

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 465569 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 417137 | FREEDOM CREDIT UNION | $626.05 | 1076 HAMPDEN STREET, SUITE 300 | | BIRMINGHAM | PA | 01089 | UNITED STATES OF AMERICA |
| 402240 | FREEDOM CREDIT UNION | $599.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 402699 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.82 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440306 | FREEDOM NORTHWEST CREDIT UNION | $1,017.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 442325 | FREEDOM TRUST COMPANY | $88.07 | 226 PITTSBURGH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 400602 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 NEIL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422068 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $765.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 466000 | G P O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 445751 | GAS & ELECTRIC CREDIT UNION | $929.98 | 2259 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.39 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 467417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | BUILDING 1 | 16-1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 403984 | GCS CREDIT UNION | $211.30 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $3,938.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 452261 | GENISYS CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $16,517.15 | 1155 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 415839 | GESA CREDIT UNION | $6,693.02 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 411505 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 402602 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $67.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 462053 | GLOBAL CREDIT UNION | $56.70 | 1500 W 4TH AVE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403469 | GO FEDERAL CREDIT UNION | $162.36 | 10601 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 402859 | GOLDENWEST FEDERAL CREDIT UNION | $529.07 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $1,892.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 445320 | GREAT WESTERN BANK | $664.39 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 400640 | GREATER NEVADA CREDIT UNION | $9,289.14 | 451 EAGLE STATION LANE | | CARSON CITY | NV | 89701 | UNITED STATES OF AMERICA |
| 402945 | GREATER SPRINGFIELD CREDIT UNION | $174.97 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 470795 | GREATER TEXAS FEDERAL CREDIT UNION | $324.44 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4288 | UNITED STATES OF AMERICA |
| 401192 | GREEN COUNTRY FEDERAL CREDIT UNION | $8,551.07 | 4000 GREENBRIAR ROAD | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 412457 | GREENVILLE FEDERAL CREDIT UNION | $513.05 | 1876 NORTH BROAD STREET | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 432039 | GREENWOOD CREDIT UNION | $594.89 | 2669 POST ROAD | | WARWICK | RI | 02886-3039 | UNITED STATES OF AMERICA |
| 430525 | GREYLOCK FEDERAL CREDIT UNION | $407.08 | 150 WEST STREET | | PITTSFIELD | MA | 01201-4386 | UNITED STATES OF AMERICA |
| 421077 | GROW FINANCIAL FEDERAL CREDIT UNION | $4,806.05 | 9927 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430686 | GTE FEDERAL CREDIT UNION | $1,675.66 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 403559 | GUARANTY BANK AND TRUST COMPANY | $550.43 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $77.99 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 442048 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $435.32 | 5953 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 460693 | GUARDIAN FEDERAL CREDIT UNION | $59.84 | 1700 TIFFIN AVENUE | | FINDLAY | OH | 45840 | UNITED STATES OF AMERICA |
| 400012 | HANG SENG BANK LIMITED | $58,544.94 | 83 DES VOEUX ROAD | CENTRAL | CENTRAL | | | HONG KONG, CHINA |
| 445775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01730-2920 | UNITED STATES OF AMERICA |
| 449497 | HAPO COMMUNITY CREDIT UNION | $666.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 440923 | HARBOR CREDIT UNION | $181.08 | 800 WOODSIDE STREET | | GREEN BAY | WI | 54304 | UNITED STATES OF AMERICA |
| 403286 | HARBORONE BANK | $768.66 | 68 LEGION PARKWAY | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 422249 | HAR-CO CREDIT UNION | $1,685.89 | 30 HICKORY AVENUE | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 444570 | HARVESTERS FINANCIAL CREDIT UNION | $372.15 | 5580 BROADWAY AVENUE | | INDIANAPOLIS | IN | 46220 | UNITED STATES OF AMERICA |
| 461770 | HAWAII NATIONAL BANK | $377.51 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434478 | HDFC BANK LIMITED | $277.15 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | MH | 400018 | INDIA |
| 417180 | HEALTHCARE ASSOCIATES CREDIT UNION | $99.97 | 1151 EAST WARRENVILLE ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 426447 | HEARTLAND BANK AND TRUST COMPANY | $4,281.86 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 405206 | HEARTLAND FEDERAL CREDIT UNION | $59.97 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 405647 | HELLENIC BANK PUBLIC COMPANY LIMITED | $802.82 | CORNER LIMASSOL AVENUE & 200 ATHALASSAS AVE | 2025 STROVOLOS, P.O. BOX | NICOSIA | | 1394 | CYPRUS |
| 449144 | HERITAGE FEDERAL CREDIT UNION | $163.92 | 201 FIFTH AVENUE, SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 480380 | HERITAGE BANK | $163.52 | 201 FIFTH AVENUE, SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 405687 | HERITAGE BANK LIMITED | $727.22 | 400 RUTHVEN STREET | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 402653 | HERITAGE BANK USA, INC | $499.31 | 625 NORTH MAIN STREET | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 420453 | HERITAGE FEDERAL CREDIT UNION | $427.68 | 5388 OLD STATE ROAD 66 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 443386 | HERITAGE GROVE FEDERAL CREDIT UNION | $1,685.66 | 631 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 407001 | HIGHLANDS UNION BANK | $372.15 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 474603 | HILLS BANK AND TRUST COMPANY | $277.15 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 442719 | HIWAY FEDERAL CREDIT UNION | $316.40 | 111 EMPIRE DRIVE | | ST PAUL | MN | 55103 | UNITED STATES OF AMERICA |
| 071705 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $1,343.96 | 515 MARKET STREET | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 440427 | HOME FEDERAL BANK OF TENNESSEE | $27.31 | 221 SOUTH LOCUST | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 072723 | HOME SAVINGS BANK | $199.97 | 275 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 442714 | HOME TRUST COMPANY | $2,115.46 | 145 KING STREET WEST | | TORONTO | ON | | CANADA |
| 407269 | HOMETOWN BANK | $480.09 | 31 SUTTON AVENUE | | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| 440096 | HORICON BANK | $172.23 | 1071 HAMILTON AVE, SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 415964 | HORIZON COMMUNITY BANK | $720.22 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 405590 | HORIZON CREDIT UNION | $54,178.80 | 13224 EAST MANSFIELD AVENUE, STE. 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 427027 | HORIZON FEDERAL CREDIT UNION | $1,322.31 | 1067 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 446190 | HOUSTON FEDERAL CREDIT UNION | $199.97 | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON POLICE FEDERAL CREDIT UNION | $1,343.96 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 415710 | HSBC BANK (SINGAPORE) LIMITED | $316.40 | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 049320 | SINGAPORE |
| 069645 | HSBC BANK AUSTRALIA LIMITED | $1,288.22 | HSBC CENTRE, L9 | 580 GEORGE STREET | SYDNEY | NS | 2000 | AUSTRALIA |
| 426556 | HSBC BANK BERMUDA LIMITED | $15,023.32 | 6 FRONT STREET | | HAMILTON | | 31-May | BERMUDA |
| 422184 | | $8,319.36 | | | | | | |

| Ref# | Issuer | Amount | Address | City | Area/District | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 453966 | HSBC BANK MALAYSIA BERHAD | $260.22 | NO 2 LEBUH AMPANG | KUALA LUMPUR | | | 50100 | MALAYSIA |
| 403515 | HSBC BANK MALTA P.L.C | $3,145.51 | 116 ARCHBISHOPS STREET | VALLETTA | | | VLT 1444 | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | $6,495.05 | 1ST FLOOR, WEST WING | DUBAI | DUBAI INTERNET CITY | | | UNITED ARAB EMIRATES |
| 414278 | HSBC BANK PLC | $55,534.57 | 8 CANADA SQUARE | LONDON | | EN | E14 5HQ | UNITED KINGDOM |
| 456100 | HSBC FRANCE | $7,892.67 | 103 AVENUE DES CHAMPS-ELYSEES | PARIS CEDEX 08 | | | 75419 | FRANCE |
| 491280 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | $12,661.76 | PASEO DE LA REFORMA 156 | MEXICO D.F. | COLONIA JUAREZ | | 6600 | MEXICO |
| 411096 | HUDSON VALLEY FEDERAL CREDIT UNION | $3,035.68 | 159 BARNEGAT ROAD | POUGHKEEPSIE | | NY | 12601 | UNITED STATES OF AMERICA |
| 447672 | HUGHES FEDERAL CREDIT UNION | $262.33 | 951 EAST HERMANS ROAD | TUCSON | | AZ | 80706 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | $224.97 | 301 NORTH NEWMAN STREET | EAST TAWAS | | MI | 48730 | UNITED STATES OF AMERICA |
| 433028 | HYUNDAI CARD COMPANY, LIMITED | $354.17 | HYUNDAI CAPITAL BLDG. #15-21 | SEOUL | YOUIDO-DONG, YOUNGDEUNGPO-GU | | 150-706 | SOUTH KOREA |
| 400689 | I.H. MISSISSIPPI VALLEY CREDIT UNION | $688.89 | 2121 47TH STREET | MOLINE | | IL | 61265 | UNITED STATES OF AMERICA |
| 422545 | IBERIABANK | $10,624.48 | 200 WEST CONGRESS STREET | LAFAYETTE | | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | $2,446.18 | 1000 NW 17TH AVE | DELRAY BEACH | | FL | 33445 | UNITED STATES OF AMERICA |
| 427146 | ICBA BANCORP | $831.89 | 300 BEARS ROAD | FITCHBURG | | MA | 1420 | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | $68,225.44 | 1615 L STREET NORTHWEST, SUITE 900 | WASHINGTON | | DC | 20036 | UNITED STATES OF AMERICA |
| 456542 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | $12,114.14 | VIA LUCREZIA ROMANA 41/47 | ROME | | | 178 | ITALY |
| 447774 | ICICI BANK LIMITED | $669.44 | LANDMARK RACE COURSE CIRCLE ALKAPURI | BARODA | | GU | 390007 | INDIA |
| 475869 | IDAHO CENTRAL CREDIT UNION | $686.77 | 4400 CENTRAL WAY | CHUBBUCK | | ID | 83202 | UNITED STATES OF AMERICA |
| 411032 | IKANO BANK AB | $392.76 | HYLLIE BOULEVARD 27 | MALMÖ | | | 215 32 | SWEDEN |
| 446849 | ILLINI STATE BANK | $167.59 | 102 EAST CLAY STREET | TREMONT | | IL | 61568 | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $736.19 | 1309 SOUTH CENTER STREET | NORMAL | | IL | 61761 | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | $97.03 | 730 ENGINEERING AVENUE | SPRINGFIELD | | IL | 62703 | UNITED STATES OF AMERICA |
| 456841 | IMB LIMITED | $16,066.16 | 253-259 CROWN STREET | WOLLONGONG | | NS | 2500 | AUSTRALIA |
| 447688 | INDEPENDENCE BANK OF KENTUCKY | $962.00 | 2425 FREDERICA STREET | OWENSBORO | | KY | 42301 | UNITED STATES OF AMERICA |
| 420201 | INDEPENDENT BANK | $74.99 | 3900 CRAIG DRIVE | MCKINNEY | | TX | 75070 | UNITED STATES OF AMERICA |
| 400949 | INDUE LIMITED | $226.98 | LEVEL 3, 601 CORONATION DRIVE | TOOWONG | | QL | 4066 | AUSTRALIA |
| 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | $5,296.14 | 55 FUXINGMENNEI STREET | BEIJING | XICHENG DISTRICT | | 100031 | CHINA |
| 413900 | INDUSTRIAL FEDERAL CREDIT UNION | $1,232.01 | 1115 SAGAMORE PARKWAY SOUTH | LAFAYETTE | | IN | 47905 | UNITED STATES OF AMERICA |
| 427174 | INFINITY FEDERAL CREDIT UNION | $79.74 | 202 LARRABEE ROAD | WESTBROOK | | ME | 4092 | UNITED STATES OF AMERICA |
| 400609 | ING BANK (AUSTRALIA) LIMITED | $323.86 | 60 MARGARET STREET | SYDNEY | | NS | 2000 | AUSTRALIA |
| 419704 | ING BANK N.V. | $2,268.31 | BIJLMERPLEIN 888 | AMSTERDAM | | | 1102 MG | NETHERLANDS |
| 456617 | ING LUXEMBOURG S.A. | $5,463.10 | 50N PLACE DE LA GARE | LUXEMBOURG | | | L-1616 | LUXEMBOURG |
| 443094 | ING-DIBA AG | $13,155.87 | THEODOR-HEUSS-ALLEE 2 | FRANKFURT AM MAIN | | | 60486 | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | $3,220.86 | 910 THOMAS DRIVE | PANAMA CITY BEACH | | FL | 32408 | UNITED STATES OF AMERICA |
| 414830 | INOVA FEDERAL CREDIT UNION | $629.70 | 358 SOUTH ELKHART AVENUE | ELKHART | | IN | 46516 | UNITED STATES OF AMERICA |
| 420545 | INSIGHT CREDIT UNION | $1,419.37 | 480 SOUTH PARK AVENUE | ORLANDO | | FL | 32810 | UNITED STATES OF AMERICA |
| 421712 | INSPIRUS CREDIT UNION | $470.11 | 520 SOUTHCENTER BOULEVARD | SEATTLE | | WA | 98188 | UNITED STATES OF AMERICA |
| 422252 | INTERBANK - BANCO INTERNACIONAL DEL PERU | $1,042.86 | AVE. CARLOS VILLARAN 140 | LIMA | SANTA CATALINA, LA VICTIMA 13 | | | PERU |
| 443114 | INTERNATIONAL BANK OF COMMERCE | $15,101.94 | 1200 SAN BERNARDO AVENUE | LAREDO | | TX | 78040 | UNITED STATES OF AMERICA |
| 456353 | INTERNATIONAL CARD SERVICES B.V. | $33,064.75 | WISSELWERKING 32 | DIEMEN | | | 1112 XP | NETHERLANDS |
| 433097 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | $180.17 | 1147 WEST CHERRY STREET | JESUP | | GA | 31545 | UNITED STATES OF AMERICA |
| 440797 | INTESA SANPAOLO S.P.A | $1,997.49 | PIAZZA SAN CARLO 156 | TORINO | | | 10121 | ITALY |
| 464408 | INTRUST BANK, NATIONAL ASSOCIATION | $203.18 | 105 NORTH MAIN STREET | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | $63.48 | 100 GRAYSTON DRIVE | SANDTON | SANDOWN | | 2146 | SOUTH AFRICA |
| 472637 | IQ CREDIT UNION | $883.90 | 305 NORTHEAST 81ST STREET | VANCOUVER | | WA | 98665 | UNITED STATES OF AMERICA |
| 446923 | ISABELLA BANK | $1,010.52 | 139 EAST BROADWAY | MOUNT PLEASANT | | MI | 48858 | UNITED STATES OF AMERICA |
| 475441 | ISLANDERS BANK | $195.93 | 225 BLAIR STREET | FRIDAY HARBOR | | WA | 98250 | UNITED STATES OF AMERICA |
| 450001 | ISRAEL CREDIT CARDS LIMITED | $11,992.11 | 13 TFUTZOT ISRAEL ST. | GIVATAYIM | | | 53583 | ISRAEL |
| 420220 | J.S.C. FEDERAL CREDIT UNION | $10,701.93 | 1330 GEMINI STREET | HOUSTON | | TX | 77058 | UNITED STATES OF AMERICA |
| 460753 | JAX FEDERAL CREDIT UNION | $401.67 | 562 PARK STREET | JACKSONVILLE | | FL | 32204 | UNITED STATES OF AMERICA |
| 448953 | JEANNE D'ARC CREDIT UNION | $199.07 | 630 MERRIMACK STREET | LOWELL | | MA | 1854 | UNITED STATES OF AMERICA |
| 411206 | JEFFERSON BANK | $100,032.49 | 2600 FREDERICKSBURG ROAD | SAN ANTONIO | | TX | 78201 | UNITED STATES OF AMERICA |
| 446547 | JEFFERSON COUNTY FEDERAL CREDIT UNION | $13.96 | 716 RICHARD ARRINGTON JR. BLVD. NORTH | BIRMINGHAM | B-300 COURTHOUSE | AL | 35203 | UNITED STATES OF AMERICA |
| 490154 | JEFFERSON FINANCIAL FEDERAL CREDIT UNION | $539.85 | 2701 A 8TH STREET | METAIRIE | | LA | 70002 | UNITED STATES OF AMERICA |
| 419482 | JERSEY SHORE STATE BANK | $20.88 | 115 SOUTH MAIN STREET | JERSEY SHORE | | PA | 17740 | UNITED STATES OF AMERICA |
| 401629 | JM ASSOCIATES FEDERAL CREDIT UNION | $302.19 | 9987 PRITCHARD ROAD | JACKSONVILLE | | FL | 32219 | UNITED STATES OF AMERICA |
| 400002 | JOHNS HOPKINS FEDERAL CREDIT UNION | $141.53 | 2027 EAST MONUMENT STREET | BALTIMORE | | MD | 21287 | UNITED STATES OF AMERICA |
| 491260 | JOHNSON BANK | $176.76 | 555 MAIN STREET, #440 | RACINE | | WI | 53403 | UNITED STATES OF AMERICA |
| 448517 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | $845,567.09 | 1111 POLARIS PKWY | COLUMBUS | | OH | 43240 | UNITED STATES OF AMERICA |
| 403916 | JS BANK LIMITED | $59.97 | SHAHEEN COMMERCIAL COMPLEX | KARACHI | DR. ZIAUDDIN AHMED ROAD | | 74200 | PAKISTAN |
| 419705 | JUSTICE FEDERAL CREDIT UNION | $2,635.03 | 5175 PARKSTONE DRIVE, SUITE 200 | CHANTILLY | | VA | 20151 | UNITED STATES OF AMERICA |
| 480900 | JYSKE BANK (GIBRALTAR) LIMITED | $13.30 | 76 MAIN STREET | GIBRALTAR | | | | GIBRALTAR |
| 447770 | KASIKORNBANK PUBLIC COMPANY LIMITED | $4,290.98 | 1 KADIKORNTHAI LANE | BANGKOK | RATBUANA ROAD | | 10140 | THAILAND |
| 419208 | KATAHDIN TRUST COMPANY | $59,047.56 | 11 MAIN STREET | PATTEN | | ME | 4765 | UNITED STATES OF AMERICA |
| 409255 | KAUAI COMMUNITY FEDERAL CREDIT UNION | $576.94 | | LIHUE | | HI | 96766 | UNITED STATES OF AMERICA |
| 420886 | KB KOOKMIN CARD CO., LTD | $1,536.31 | | SEOUL | 167, NAESU-DONG, JONGNO-GU | | 110-719 | SOUTH KOREA |
| 400919 | KEB HANA CARD CO. LTD. | $2,826.61 | | SEOUL | JUNG-GU | | 100-180 | SOUTH KOREA |
| 400425 | KEMBA CREDIT UNION, INC. | $167.72 | | WEST CHESTER | | OH | 45459 | UNITED STATES OF AMERICA |
| 424630 | KENT COUNTY CREDIT UNION | $1,055.91 | | GRAND RAPIDS | | MI | 49505 | UNITED STATES OF AMERICA |
| 431815 | KERN FEDERAL CREDIT UNION | $300.16 | | BAKERSFIELD | | CA | 93311 | UNITED STATES OF AMERICA |
| 420210 | KERN SCHOOLS FEDERAL CREDIT UNION | $857.39 | | BAKERSFIELD | | CA | 93311 | UNITED STATES OF AMERICA |
| 400119 | KEYPOINT CREDIT UNION | $200.00 | 2805 BOWERS AVENUE | SANTA CLARA | | CA | 95051 | UNITED STATES OF AMERICA |
| 479455 | KH NETWORK CREDIT UNION | $17.49 | | DAYTON | | OH | 45459 | UNITED STATES OF AMERICA |
| 473605 | KINECTA FEDERAL CREDIT UNION | $1,541.49 | 1440 ROSECRANS AVENUE | MANHATTAN BEACH | | CA | 90266 | UNITED STATES OF AMERICA |
| 451725 | KINETIC CREDIT UNION | $1,396.31 | 1251 13TH STREET | COLUMBUS | | GA | 31901 | UNITED STATES OF AMERICA |
| 418534 | KITSAP BANK | $22,835.61 | 619 BAY STREET | PORT ORCHARD | | WA | 98366 | UNITED STATES OF AMERICA |

| Number | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 407026 | KITSAP CREDIT UNION | $5,666.25 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 410698 | KNOXVILLE TEACHERS FEDERAL CREDIT UNION | $1,779.41 | 711 N 6TH ST | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITED BUSINESS CENTRE II BLDG | SUKHUMVIT 33 RD, WATT | BANGKOK | | 10110 | THAILAND |
| 038413 | L.A. FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,570.03 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $66,694.10 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | QC | H5B 1B2 | CANADA |
| 491759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 405445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $56.76 | 515 GUILBEAU ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474629 | LAKE CITY BANK | $521.26 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,115.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $884.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 401644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,045.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 428258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 458459 | LANDMARK BANK, NATIONAL ASSOCIATION | $248.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 468701 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 469510 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437720 | LATITUDE FINANCE AUSTRALIA | $28.50 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 477258 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $221.56 | 1031 MARGARET STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 400212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5555 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 407232 | LE CREDIT LYONNAIS | $11,645.98 | 18 RUE DE LA REPUBLIQUE | | LYON | | 69002 | FRANCE |
| 413921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 459609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 468584 | LEGENDBANK, N.A. | $634.08 | 101 WEST TARRANT ROAD | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 479171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 443713 | LEOMINSTER CREDIT UNION | $59.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 632178 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | $218.38 | 24 DAVIS STREET | | LEICESTER | MA | 1453 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 960 NORTH 22ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 666632 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427609 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 436627 | LIBERTY SAVINGS BANK, F.S.B. | $353.04 | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177-7997 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 690984 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 25 NEW STREET | | JERSEY | CZ | JE4 8RG | UNITED KINGDOM |
| 440308 | LLOYDS BANK PLC | $417,826.78 | 25 GRESHAM STREET | | LONDON | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22911 FARMINGTON ROAD | | FARMINGTON | MI | 48335-3915 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1825 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 446455 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.85 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 485685 | LOUDOUN CREDIT UNION | $137.15 | 112-A SOUTH STREET, SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 442917 | LOUISIANA FEDERAL CREDIT UNION | $666.89 | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 489769 | LOUVIERS FEDERAL CREDIT UNION | $906.25 | 187 GIBSON STREET NORTHWEST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 400188 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $16.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 426418 | MACQUARIE BANK LIMITED | $3,159.81 | LEVEL 3, NO. 1, SHELLEY STREET | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 636395 | MADURO & CURIEL'S BANK N.V. | | KAYA C. WINKEL, ZN | | CURACAO | | | CURACAO |
| 449611 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 469112 | MAINE STATE CREDIT UNION | $161.16 | 127 EASTERN AVENUE | | AUGUSTA | ME | 4333 | UNITED STATES OF AMERICA |
| 470628 | MALAGA BANK F.S.B. | $239.66 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 684281 | MALAYAN BANKING BERHAD | $2,649.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 466911 | MANATEE COMMUNITY FEDERAL CREDIT UNION | $429.59 | 30 NORTH SAN REMO ROAD #115 | | SAN RAFAEL | CA | 94903 | UNITED STATES OF AMERICA |
| 447998 | MARINE BANK | $274.96 | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 490115 | MARINE FEDERAL CREDIT UNION | $3,652.92 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 474939 | MARION & POLK SCHOOLS CREDIT UNION | $1,910.05 | 4070 WINEMA PLACE NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 442569 | MARKET USA FEDERAL CREDIT UNION | $166.79 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 450250 | MARLBOROUGH SAVINGS BANK | $699.86 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 452996 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $722.25 | 15401 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 471606 | MARSHLAND COMMUNITY FEDERAL CREDIT UNION | $1,781.05 | 3650 COMMUNITY ROAD | | BRUNSWICK | GA | 31520 | UNITED STATES OF AMERICA |
| 479105 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $405.60 | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 485176 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $97.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 480806 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $5,592.92 | 130 2ND STREET SOUTHWEST | | ROCHESTER | MN | 55902 | UNITED STATES OF AMERICA |
| 431102 | MAZUMA CREDIT UNION | $801.54 | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 441940 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $85,451.84 | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 400068 | MBNA | $528.34 | 1200 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 412983 | MBNA LIMITED | $66,517.29 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD, CHESTER | | EN | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $721.80 | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 416972 | MCGRAW-HILL FEDERAL CREDIT UNION | $552.93 | 18 WATCHUNG AVENUE | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 400353 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $4.93 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 412144 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,434.75 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS ADVANTAGE CREDIT UNION | $424.39 | 3064 SOUTH FRANKLIN STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 402653 | MEMBERS CHOICE CREDIT UNION | $45.66 | 2500 SOUTH TEXAS AVENUE | | BRYAN | TX | 77802 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CHOICE CREDIT UNION | $104.79 | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 422831 | MEMBERS CREDIT UNION | $104.97 | 2298 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 467805 | MEMBERS CREDIT UNION | $127.01 | 420 NORTH MAIN STREET | | CLEBURNE | TX | 76031 | UNITED STATES OF AMERICA |
| 461318 | MEMBERS FIRST CREDIT UNION | $62.17 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 465407 | MEMBERS FIRST CREDIT UNION | $710.40 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4863 | UNITED STATES OF AMERICA |
| 468472 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $805.48 | 840 SOUTH STREET | | PENSACOLA | FL | 32502 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS HERITAGE FEDERAL CREDIT UNION | $1,717.50 | 449 PARK PLACE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 535391 | MEMBERS PREFERRED CREDIT UNION | $373.83 | 1515 HOOPES AVENUE | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 438208 | MEMBERS1ST COMMUNITY CREDIT UNION | $274.96 | 1115 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |

000013

| ID | Amount | Institution | Address | Secondary | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 412625 | $33.39 | MEMBERSFIRST CREDIT UNION | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 446408 | $931.72 | MEMORIAL FEDERAL CREDIT UNION | 7789 SOUTHWEST FREEWAY | SUITE 175 | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 459843 | $1,988.62 | MEMORIAL FEDERAL CREDIT UNION | 7789 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | $162.33 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | 3501 JOHNSON STREET | SAN BERNARDINO | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | $733.54 | MERCANTIL C.A. BANCO UNIVERSAL | 11 EAST MEDICAL AVE., AV. ANDRES BELLO | | CARACAS | | 1010-A | VENEZUELA |
| 447426 | $138.61 | MERCANTIL COMMERCE BANK | 220 ALHAMBRA CIRCLE - 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435990 | $1,146.49 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 475627 | $760.92 | MERCHANTS BANK, NATIONAL ASSOCIATION | 100-106 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 470526 | $649.66 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | 335 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | $44.60 | MERIDIAN TRUST FEDERAL CREDIT UNION | 4349 EAST LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | $332.55 | MERITRUST CREDIT UNION | 8710 EAST 32ND STREET NORTH | P.O. BOX 127 | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 472051 | $4,766.42 | MERRICK BANK | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 406317 | $174.89 | MERRIMACK VALLEY FEDERAL CREDIT UNION | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 458965 | $4,577.78 | METABANK | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 486484 | $466.29 | METRO COMMUNITY CREDIT UNION | 200 REVERE BEACH PARKWAY | | CHELSEA | MA | 02150-5601 | UNITED STATES OF AMERICA |
| 484336 | $1,990.49 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | 1457 F STREET | SUITE 211 | OMAHA | NE | 68110 | UNITED STATES OF AMERICA |
| 628724 | $124.98 | METRUM COMMUNITY CREDIT UNION | 6980 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446597 | $103.14 | METUCHEN SAVINGS BANK | 429 MAIN STREET | | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 442989 | $0.00 | MIAMI UNIVERSITY COMMUNITY FEDERAL CREDIT UNION | 420 WELLS MILL ROAD | | OXFORD | OH | 45056 | UNITED STATES OF AMERICA |
| 423629 | $378.75 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | $5,378.51 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 409014 | $230.38 | MID AMERICAN CREDIT UNION | 1320 ISLE DRIVE | | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| 415307 | $350.04 | MID-ATLANTIC FEDERAL CREDIT UNION | 12820 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431406 | $2,130.02 | MIDFIRST BANK | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 422924 | $459.14 | MID FLORIDA CREDIT UNION | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | $485.94 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443232 | $347.96 | MIDSOUTH BANK, NATIONAL ASSOCIATION | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 469546 | $311.38 | MIDSOUTH COMMUNITY FEDERAL CREDIT UNION | 4601 MERCER UNIVERSITY DRIVE | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 422298 | $784.31 | MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446651 | $21.72 | MIDWEST BANK NATIONAL ASSOCIATION | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443690 | $673.98 | MIDWEST MEMBERS CREDIT UNION | 101 WESLEY DRIVE | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 476377 | $1,137.77 | MIDWESTONE BANK | 102 SOUTH CLINTON STREET | | IOWA CITY | IA | 52244 | UNITED STATES OF AMERICA |
| 403980 | $49.99 | MILLENNIUM CORPORATE CREDIT UNION | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 416172 | $97.92 | MINUTEMAN FEDERAL CREDIT UNION | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 403496 | $21,388.89 | MITSUBISHI UFJ NICOS CO., LTD | 3-33-5 HONGO BUNKYO-KU | | TOKYO | | 134-8411 | JAPAN |
| 402111 | $398.11 | MKB BANK ZRT | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 463889 | $216.56 | MOCSE FEDERAL CREDIT UNION | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 480002 | $1,791.70 | MOHAVE STATE BANK | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 413619 | $400.00 | MONEY ONE FEDERAL CREDIT UNION | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 414242 | $99.25 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | 19785 CRYSTAL ROCK DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 447656 | $8,897.38 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | 660 SOUTH 200 EAST | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 476600 | $99.46 | MOUNTAIN VALLEY BANK | 810 RANKIN AVENUE NORTH | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 475685 | $119.05 | MOUNTAINCREST CREDIT UNION | 1328 BROADWAY | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 460276 | $539.95 | MRV BANKS | 871 SAINTE GENEVIEVE DRIVE | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 420597 | $127.16 | MTC FEDERAL CREDIT UNION | 575 S MICHELIN ROAD | | GREENVILLE | SC | 29605 | UNITED STATES OF AMERICA |
| 406655 | $3,856.13 | MUNICIPAL CREDIT UNION | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 430604 | $1,044.07 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | 1 SOUTH ST | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 473500 | $188.67 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | 25050 VALLEY ROAD | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 405711 | $1,222.07 | MUTUAL SAVINGS CREDIT UNION | 500 PRINCE GEORGES BOULEVARD | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 432881 | $99.46 | MUTUAL SECURITY CREDIT UNION | 12 PROGRESS DRIVE | | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 438137 | $39.56 | MUTUALBANK | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 468137 | $150.00 | MY BANK | 301 VIRGINIA AVENUE | | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| 460496 | $125.86 | MY CREDIT UNION | 660A PRICE AVENUE | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 451408 | $9,008.65 | N.I.H. CREDIT UNION | 1818 ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 480502 | $161,216.87 | NAFT FEDERAL CREDIT UNION | 901 NORTH I ROAD | | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 447216 | $3,983.52 | NASA FEDERAL CREDIT UNION | 500 PRINCE GEORGES BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 430547 | $97,116.17 | NASHVILLE POST OFFICE CREDIT UNION | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 442346 | $3.72 | NASSAU EDUCATORS FEDERAL CREDIT UNION | 1000 CORPORATE DRIVE, SUITE 250N | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 401755 | $127,557.71 | NATIONAL AUSTRALIA BANK LIMITED | 778 MAGNOLIA AVENUE | | PORT NECHES | TX | 77651 | UNITED STATES OF AMERICA |
| 460791 | $14,204.03 | NATIONAL AUSTRALIA BANK LIMITED | 530 COLLINS STREET | | EAST MELBOURNE | VIC | 3002 | AUSTRALIA |
| 402193 | $3,448.62 | NATIONAL BANK OF GREECE S.A. | 74 PIREOS STREET | MOSCHATO | ATHENS | | | GREECE |
| 403100 | $3,485.42 | NATIONAL EXCHANGE BANK AND TRUST | 130 SOUTH MAIN STREET | | FOND DU LAC | WI | 54935 | UNITED STATES OF AMERICA |
| 445352 | $552.95 | NATIONAL WESTMINSTER BANK PLC | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 403216 | $697.37 | NATIONWIDE BANK | ONE NATIONWIDE PLAZA | 2/14/2005 | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 402126 | $58.94 | NATIONWIDE BUILDING SOCIETY | NATIONWIDE HOUSE | PIPPERS WAY | SWINDON | EN | SN38 1GN | UNITED KINGDOM |
| 415836 | $5,449.88 | NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 436177 | $80.24 | NBH BANK | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 60111 | UNITED STATES OF AMERICA |
| 419118 | $171.12 | NBT BANK, NATIONAL ASSOCIATION | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 436577 | $119.91 | NEDBANK LIMITED | 135 RIVONIA ROAD | BRAAMFONTEIN | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 436717 | $173.00 | NEIGHBORS CREDIT UNION | 6300 AIRPORT BOULEVARD | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 436957 | $14,378.45 | NEIGHBORS UNITED FEDERAL CREDIT UNION | 218 NINTHE STREET | | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| 402862 | $40.00 | NETS OY | TEOLLISUUSKATU 21 | | HELSINKI | | 510 | FINLAND |
| 460668 | $944.38 | NETWORK INTERNATIONAL, LLC | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 425070 | $1,586.16 | NEW ENGLAND FEDERAL CREDIT UNION | 141 HARVEST LANE | | WILLISTON | VT | 5495 | UNITED STATES OF AMERICA |
| 411918 | | NEW GENERATIONS FEDERAL CREDIT UNION | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 436177 | | NEW HORIZONS CREDIT UNION | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 436957 | | NEW MEXICO BANK & TRUST | 320 GOLD AVENUE, SOUTHWEST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 413570 | | NEW PEOPLES BANK, INC. | 53 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 455623 | | NEW YORK COMMERCIAL BANK | 1601 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415560 | | NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Amount | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 456475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | 307 KING STREET | $1,428.33 | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 449169 | NEXTBANK NATIONAL ASSOCIATION | 222 MERRETT STREET | $25.00 | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | 2550 WEST SHAW LANE | $7,802.31 | | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NON-BANKING CREDIT ORGANIZATION CLEARING HOUSE OF THE SBERBANK CURRENCY INTERBANK CURRENCY EXCHANGE JOINT STOCK COMPANY | 238 B SOVIET ARMY STR | $429.79 | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 490219 | NORDEA BANK FINLAND PLC | SATAMARADANKATU 5 | $863.12 | | HELSINKI | | FI-00020 | FINLAND |
| 492060 | NORDEA BANK NORGE ASA HK | ESSENDROPS GATE 7 | $6,280.31 | POSTBOKS 1166 SENTRUM | OSLO | | N.0107 | NORWAY |
| 526346 | NORDSTROM FSB | 7922 SCOTTSDALE | $39.99 | | SCOTTSDALE | AZ | 85255 | UNITED STATES OF AMERICA |
| 449622 | NORSTATE FEDERAL CREDIT UNION | 70 FOX STREET | $39.99 | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | 2401 EAST ASH STREET | $696.52 | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | 255 NORTH MAIN STREET | $137.94 | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491695 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | 411 NORTH BROADWAY STREET | $145.77 | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 490949 | NORTHEAST CREDIT UNION | 100 BORTHWICK AVENUE | $4,047.31 | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454359 | NORTHERN BANK LIMITED | DONEGALL SQUARE WEST | $3,054.27 | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 407497 | NORTHFIELD BANK | 1731 VICTORY BOULEVARD | $375.00 | | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 435669 | NORTHRIDGE COMMUNITY FEDERAL CREDIT UNION | 283 KENNEDY MEMORIAL DR | $174.15 | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 409283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | 879 WEST 190TH STREET | $249.99 | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 410536 | NORTHWEST FEDERAL CREDIT UNION | 200 SPRING STREET | $89.96 | SUITE 400 | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 409547 | NORTHWEST COMMUNITY CREDIT UNION | 545 E 8TH AVENUE | $2,773.83 | | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 402053 | NORTHWEST FEDERAL CREDIT UNION | 200 SPRING STREET SUITE 400 | $10,057.67 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 404466 | NORTHWEST FEDERAL CREDIT UNION | 18833 DOUGLAS ROAD | $587.98 | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410669 | NOVA LJUBLJANSKA BANKA D.D. | TRG REPUBLIKE 2 | $4,313.05 | | LJUBLJANA | | 1520 | SLOVENIA |
| 403541 | NOVO BANCO S.A. | AV. LIBERDADE 195 | $907.97 | | LISBOA | | 1250-142 | PORTUGAL |
| 449501 | NSWC FEDERAL CREDIT UNION | 1666 JENKINS ROAD | $824.53 | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 490677 | NUMERICA CREDIT UNION | 14615 E SPRAGUE AVENUE | $421.21 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 402004 | NUSENDA FEDERAL CREDIT UNION | 4100 PAN AMERICAN FREEWAY NORTHEAST | $904.86 | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 403945 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | 521 CROMWELL AVENUE | $1,510.02 | | ROCKY HILL | CT | 06067-0066 | UNITED STATES OF AMERICA |
| 403546 | NUVISION FEDERAL CREDIT UNION | 7812 EDINGER AVENUE | $74.99 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 420969 | NUVISTA FEDERAL CREDIT UNION | 2711 COMMERCIAL WAY | $39.96 | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430000 | NW PRIORITY CREDIT UNION | 12630 SOUTHEAST DIVISION | $208.66 | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 409686 | NYMEO FEDERAL CREDIT UNION | 5210 CHAIRMANS COURT | $774.43 | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 409606 | O BEE CREDIT UNION | 3900 CLEVELAND AVENUE SOUTHEAST | $58.54 | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 490809 | OAKLAND COUNTY CREDIT UNION | 1220 COUNTY CENTER DRIVE WEST | $556.94 | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 401699 | OAS STAFF FEDERAL CREDIT UNION | 1889 F STREET NORTHWEST | $2,107.77 | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 455353 | OCBC WING HANG BANK LIMITED | 161 QUEENS ROAD CENTRAL | $1,111.77 | | HONG KONG | | | HONG KONG, CHINA |
| 438689 | OCEAN FINANCIAL FEDERAL CREDIT UNION | 45 ATLANTIC AVENUE | $1,645.91 | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 413916 | OCEANFIRST BANK | 975 HOOPER AVEN | $13.99 | | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 449468 | OCOEE CREDIT UNION | 20 N GREEN RIVER | $14,699.14 | | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 463056 | OLYMPIA CREDIT UNION | 202 NINTH AVENUE SOUTHEAST | $1,056.43 | PHOENIX BUILDING SUITE A275 | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | 5901 PEACHTREE DUNWOODY RD | $8,394.46 | | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 425424 | ONE NEVADA CREDIT UNION | 2645 SOUTH RAINBOW BOULEVARD | $852.33 | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 448208 | ONEAZ CREDIT UNION | 2355 W. PINNACLE PEAK RD | $11,210.43 | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 425256 | ONPOINT COMMUNITY CREDIT UNION | 2701 NW VAUGHN | $7,562.27 | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 446237 | OP CORPORATE BANK | GEBHARDINAUKIO 1 | $865.72 | | HELSINKI | | 510 | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | 250 NORTH CANYONS PARKWAY | $101.56 | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 490691 | OREGON COMMUNITY CREDIT UNION | 2880 CHAD DRIVE | $1,991.69 | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 409294 | OREGON STATE CREDIT UNION | 521 WEST RAILROAD AVENUE | $316.25 | | CORVALLIS | OR | 97330 | UNITED STATES OF AMERICA |
| 492442 | ORLANDO FEDERAL CREDIT UNION | 201 WEST MORGAN STREET | $397.47 | | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 449100 | ORNL FEDERAL CREDIT UNION | 1117 SOUTH WESTMORELAND DRIVE | $372.03 | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 442442 | OSHKOSH TRUCK CREDIT UNION | 221 SOUTH RUTGERS AVENUE | $80.74 | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 447028 | OSWEGO COUNTY FEDERAL CREDIT UNION | 2777 OREGON STREET | $226.38 | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 449209 | OTERO FEDERAL CREDIT UNION | 90 EAST BRIDGE STREET | $59.98 | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 490505 | OUACHITA VALLEY FEDERAL CREDIT UNION | 1200 10TH ST | $527.91 | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 490641 | OVERSEA-CHINESE BANKING CORPORATION LTD. | 1420 NATCHITOCHES STREET | $3,378.30 | | SINGAPORE | | 049513 | SINGAPORE |
| 442125 | OWEN COUNTY STATE BANK | 65 CHULIA STREET | $910.50 | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 442391 | OXFORD BANK & TRUST | 201 WEST MORGAN STREET | $516.25 | SUITE 600 | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 424566 | OXFORD FEDERAL CREDIT UNION | 1111 WEST 22ND STREET | $59.95 | | MEXICO | ME | 04257 | UNITED STATES OF AMERICA |
| 425206 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | 225 RIVER ROAD | $683.43 | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 461975 | PACIFIC CASCADE FEDERAL CREDIT UNION | 1075 OAK STREET | $194.16 | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 440680 | PACIFIC CREST FEDERAL CREDIT UNION | 1300 BERNARD EXCHANGE COMPLEX | $37.13 | | KLAMATH FALLS | OR | 97603 | UNITED STATES OF AMERICA |
| 448921 | PACIFIC PREMIER BANK | 17901 VON KARMAN AVENUE, SUITE 1200 | $5,235.86 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 404036 | PACIFIC SERVICE CREDIT UNION | 3000 CLAYTON ROAD | $879.74 | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 402347 | PALMETTO CITIZENS FEDERAL CREDIT UNION | 1320 WASHINGTON STREET | $520.74 | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 402253 | PARTNERS COLORADO CREDIT UNION | 8221 SHERIDAN BOULEVARD | $1,230.00 | | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 401190 | PARTNERS 1ST FEDERAL CREDIT UNION | 1301 DIRECTORS ROW | $2,927.62 | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 402524 | PARTNERSHIP FINANCIAL CREDIT UNION | 100 NORTH FIRST STREET | $5,360.69 | | MORTON GROVE | IL | 60053 | UNITED STATES OF AMERICA |
| 414878 | PATELCO CREDIT UNION | 5550 HOPYARD ROAD | $585.68 | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 400606 | PATHFINDER BANK | 214 WEST FIRST STREET | $535.74 | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 410973 | PATTERSON STATE BANK | 1130 HIGHWAY 90 WEST | $988.73 | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 401624 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | 521 WEST RAILROAD AVENUE | $1,066.83 | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 410100 | PENN STATE FEDERAL CREDIT UNION | 1937 NORTH ATHERTON STREET | $43.24 | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 439316 | PENNCREST BANK | 1201 12TH STREET | $1,073.98 | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 431314 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | 5000 LOUISE DRIVE | $56,741.76 | | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 401105 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | 1600 BENT CREEK BOULEVARD | $637.80 | | HARRISBURG | PA | 17110 | UNITED STATES OF AMERICA |
| 443212 | PENTAGON FEDERAL CREDIT UNION | 2800 EISENHOWER AVENUE | $1,089.66 | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 410846 | PEOPLE DRIVEN CREDIT UNION | 24333 LAHSER ROAD | $111.77 | | SOUTHFIELD | MI | 48034-6041 | UNITED STATES OF AMERICA |
| 406881 | PEOPLES BANK OF SENECA | 118 MAIN STREET | $731.61 | | SENECA | MO | 64865 | UNITED STATES OF AMERICA |
| 449255 | PEOPLES BANK | 837 NORTH WISCONSIN STREET | $482.26 | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 408130 | PEOPLES BANK | 418 GROVER STREET | | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 448298 | PEOPLES BANK & TRUST | THIRD AND LOCUST STREETS | | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 472606 | PEOPLES TRUST COMPANY | $151.56 | 1400-888 DUNSMUIR STREET | VANCOUVER | BC | V6C 3K4 | CANADA |
| 408688 | PEOPLE'S FEDERAL CREDIT UNION | $2,157.77 | 777 HIGH STREET FEDERAL, STE 2400 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 600803 | PEOPLESBANK | $29.98 | 314 HIGH STREET | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | $35,104.74 | 56-59 ST STEPHENS GREEN | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 669040 | PHAXIM BANK | $118.16 | 237 JIT ROSSIGN 6 PINES | PITTSBURG | TX | 75686 | UNITED STATES OF AMERICA |
| 469299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.92 | 10272 ULMERTON ROAD | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447404 | PINNACLE BANK | $2,195.20 | 1401 N STREET | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 449199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | IAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 435689 | PIRAEUS BANK S.A. | $3,858.34 | 4 AMERIKIS STREET | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 428488 | PJSC BANK UNISON | $104.93 | 30-A NAUKY AVENUE | KYIV | | 3028 | UKRAINE |
| 440500 | PJSC ROSBANK | $328.62 | 34, MASHA PORYVAEVA STREET | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 469275 | PLANTERS BANK, INC | $218.96 | 1312 SOUTH MAIN STREET | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473350 | PLUS CREDIT UNION | $98.06 | 1909 S JAMES CAMPBELL BLVD | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 415533 | PNC BANK, NATIONAL ASSOCIATION | $339,884.24 | 249 FIFTH AVENUE, ONE PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $28.90 | 249 FIFTH AVENUE, ONE PNC PLAZA | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 478923 | POINT LOMA CREDIT UNION | $8,630.98 | 9420 FARNHAM STREET | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 404578 | POLICE & FIRE FEDERAL CREDIT UNION | $300.00 | 901 ARCH STREET | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $668.26 | 9100 PRESIDENTIAL PARKWAY | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $3,043.23 | 100 MCGUINNESS BLVD | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 405597 | POPULAR BANK LTD. INC | $2,042.08 | TORRE POPULAR | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402360 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $1,249.42 | VIALE EUROPA 190 | ROMA | | 144 | ITALY |
| 034960 | POSTFINANCE AG | $1,344.65 | MINGERSTRASSE 20 | BERN | | CH-3030 | SWITZERLAND |
| 444402 | POWER CREDIT UNION | $2,012.93 | 1616 EAST LINDEN | PUEBLO | CO | 81004 | UNITED STATES OF AMERICA |
| 601113 | POWER FINANCIAL CREDIT UNION | $162.64 | 2020 NORTHWEST 150 AVENUE | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 606671 | POWERCO FEDERAL CREDIT UNION | $274.96 | 241 RALPH MCGILL BOULEVARD | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 454869 | PRAIRIE MOUNTAIN BANK | $1,413.32 | 1019 7TH STREET SOUTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 477455 | PREMIER AMERICA CREDIT UNION | $798.00 | 19867 PRAIRIE STREET | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447786 | PREMIER COMMUNITY CREDIT UNION | $96.48 | 3255 WEST BENJAMIN HOLT DRIVE | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 429177 | PREMIER FEDERAL CREDIT UNION | $1,149.00 | 1400 YANCEYVILLE STREET | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 442964 | PRIMESOURCE CREDIT UNION | $12,330.30 | 5505 ASKAHONE AVENUE | ROLLA | MO | 80303 | UNITED STATES OF AMERICA |
| 413490 | PRINCE GEORGE'S COMMUNITY FEDERAL CREDIT UNION | $4,724.48 | 14450 OLD MILL ROAD | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $90.24 | AVE. CORRIENTES 1437 | BUENOS AIRES | | 1042 | ARGENTINA |
| 443598 | PROFED FEDERAL CREDIT UNION | $2,659.49 | 1710 ST JOE RIVER DRIVE | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| 434315 | PROMONTORY FEDERAL CREDIT UNION | $1,848.52 | 536 WASHINGTON AVENUE | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 405469 | PROSPERITY BANK | $559.00 | 1301 NORTH MECHANIC STREET | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 402626 | PROVIDENCE BANK | $530.93 | 3401 WEST TRUMAN BLVD | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 600183 | PROVIDENT SAVINGS BANK, F.S.B. | $63.77 | 3756 CENTRAL AVENUE | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 477564 | PROVIDENT STATE BANK | $19,641.39 | 229 MAIN STREET | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 475643 | PSCU INCORPORATED | $86.55 | 560 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 473900 | PSCU INCORPORATED | $61.01 | 6200 REGENCY DRIVE | PANAMA | | 44429 | PANAMA |
| 425407 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | $4,070.93 | 3005 NEW TAMPA HIGHWAY | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 410483 | PURDUE FEDERAL CREDIT UNION | $44.61 | 1551 WIN HENTSCHEL BOULEVARD | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 602274 | QSIDE FEDERAL CREDIT UNION | $183.79 | 15 NORTH THIRD STREET | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 450005 | QUALSTAR CREDIT UNION | $530.93 | 2115 152ND AVENUE NORTHEAST | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 600183 | QUALTRUST CREDIT UNION | $2,430.85 | 6201 EAST CAMPUS CIRCLE DRIVE | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 410665 | QUANTUM NATIONAL BANK | $53.55 | 11490 HUTCHISON POINTE DRIVE, SUITE 350 | SUWANEE | GA | 30024 | UNITED STATES OF AMERICA |
| 414960 | RAIFFEISEN BANK AVAL PJSC | $1,467.21 | 9 LESKOVA STR. | KIEV | | 1011 | UKRAINE |
| 608364 | RAIFFEISENBANK A.S. | $1,565.07 | HVEZDOVA 1716/2B | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 409851 | RAKUTEN BANK, LTD. | $586.91 | 8TH FLOOR, SOUTH SOUTH TOKYO TOWER | 1-14-1 TAMAGAWA, SETAGAYA | TOKYO | 158-0094 | JAPAN |
| 442247 | RAILROAD & INDUSTRIAL FEDERAL CREDIT UNION | $3,701.45 | 3710 50TH STREET | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 450312 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $880.89 | 710 CARILLON PARKWAY | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 430845 | RBC ROYAL BANK N.V. | $758.79 | KAYA FLAMBOYAN 1 | WILLEMSTAD, CURACAO | | | CURACAO |
| 425152 | RDT FEDERAL CREDIT UNION | $734.49 | 143 11TH AVENUE | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 427121 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $1,605.00 | 4405 SUMMERHILL ROAD | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 603935 | REDSTONE FEDERAL CREDIT UNION | $24,512.24 | 220 WYNN DRIVE | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 427178 | REDWOOD CREDIT UNION | $2,250.67 | 3033 CLEVELAND AVENUE | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 630078 | REGIONS BANK | $86,306.44 | 1900 FIFTH AVENUE NORTH | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 403651 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $520.79 | 10 BENTON PLACE | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 407390 | RELYANCE BANK | $146.76 | 2901 HIGHWAY 367 NORTH | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 415793 | REPUBLIC BANK LIMITED | $639.01 | 9217 PARK STREET | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 446814 | RESOURCE BANK, NATIONAL ASSOCIATION | $583.27 | 555 BETHANY ROAD | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 410562 | RIA FEDERAL CREDIT UNION | $311.95 | 128 WEST MARKEY ROAD | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 484774 | RICHLAND BANK | $599.00 | 2015 EAST JOHNS AVENUE | HARLINGEN | TX | 78550 | UNITED STATES OF AMERICA |
| 424117 | RIO GRANDE CREDIT UNION | $2,817.86 | 610 AUGUSTA STREET | SAN ANTONIO | TX | 78216-7125 | UNITED STATES OF AMERICA |
| 432436 | RIVER CITY FEDERAL CREDIT UNION | $2,336.03 | 327 NORTH SEVENTEENTH AVENUE | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 440604 | RIVER VALLEY BANK | $268.16 | 428 SOUTH FOURTH STREET | READING | PA | 19602-2698 | UNITED STATES OF AMERICA |
| 403458 | RIVERMARK COMMUNITY CREDIT UNION | $1,029.85 | 8555 SOUTHWEST CREEKSIDE PLACE | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 630078 | RIVERSET CREDIT UNION | $149.98 | 1700 JANE STREET | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 630074 | RIVERVIEW COMMUNITY BANK | $30.02 | 900 WASHINGTON STREET SUITE 900 | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 440806 | ROANOKE RAPIDS SAVINGS BANK, SSB | $161.90 | 325 BECKER DRIVE | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 455874 | ROANOKE VALLEY CREDIT UNION | $1,231.04 | 900 HIGHMORE AVENUE | ROANOKE | VA | 24012 | UNITED STATES OF AMERICA |
| 403711 | ROBINS FINANCIAL CREDIT UNION | $21,020.50 | 803 WATSON BOULEVARD | WARNER ROBINS | GA | 31093 | UNITED STATES OF AMERICA |
| 480811 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $59.01 | 700 WEST 39TH AVENUE | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 440906 | ROGUE CREDIT UNION | $149.98 | 1370 CENTER DRIVE | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 451011 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA | TORONTO | ON | M5J 2J5 | CANADA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405009 | RPG | $350,526 | 1500 IRVING STREET | | EVANSTON | IL | 60201 | UNITED STATES OF AMERICA |
| 479208 | RTN FEDERAL CREDIT UNION | $450.03 | 600 MAIN STREET | | WALTHAM | MA | 02452-5537 | UNITED STATES OF AMERICA |
| 425408 | RUBY VALLEY BANK | $553.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 448449 | S&T BANK | $497.09 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427199 | S.C. STATE CU | $2,139.15 | 800 HUGER STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 440767 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 2917 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 477916 | SAINSBURY'S BANK PLC | $6,309.45 | 55 OLD BROAD STREET | | LONDON | | EC2P 2HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 77 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433987 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400911 | SAMSUNG CARD CO., LTD | $1,972.20 | 11TH FLOOR, WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 429568 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 487480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 476160 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 466354 | SAN FRANCISCO FIRE CREDIT UNION | $1,673.31 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 446077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,105.79 | 1641 NORTH FIRST STREET, SUITE 240 | | SAN JOSE | CA | 95112-4519 | UNITED STATES OF AMERICA |
| 465237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | EN | 41061 | GERMANY |
| 415029 | SANTANDER UK PLC | $16,522.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 472544 | SBERBANK OF RUSSIA | $9,173.43 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 484181 | SCE FEDERAL CREDIT UNION | $259.96 | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 408006 | SCHLUMBERGER EMPLOYEES CREDIT UNION | $3,103.07 | 225 SCHLUMBERGER DRIVE | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $395.40 | 180 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 406077 | SCHOOLSFIRST FEDERAL CREDIT UNION | $28,406.90 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441775 | SCOTIABANK (PANAMA) | $633.57 | CALLE 50, CALLE 51 ALLEGRE | EDIFICIO PANABANK | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A.A. | $1,878.59 | JR. CUZCO NO. 245 | | LIMA | | | PERU |
| 455134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | 1 | URUGUAY |
| 426535 | SEA AIR FEDERAL CREDIT UNION | $8,789.27 | 1100 MELTON ROAD | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 415484 | SEA COMM FEDERAL CREDIT UNION | $75.00 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 466186 | SEACOAST NATIONAL BANK | $33.96 | 815 COLORADO AVENUE | SUITE 500 | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 422045 | SEATTLE METROPOLITAN CREDIT UNION | $2,316.94 | 1521 1ST AVENUE SOUTH | | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 400984 | SECURITY BANK OF KANSAS CITY | $4,216.04 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 462258 | SECURITY BANK USA | $588.67 | 1020 PAUL BUNYAN DRIVE NORTHWEST | SUITE 200 | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 401972 | SECURITY FIRST CREDIT UNION | $495.69 | 1135 HARDEE ROAD SOUTH | | KINGSVILLE | TX | 78363 | UNITED STATES OF AMERICA |
| 412159 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.66 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447305 | SELCO COMMUNITY CREDIT UNION | $823.72 | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 460255 | SELECT EMPLOYEES CREDIT UNION | $135.99 | 2417 FREEPORT ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $7,153.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 420245 | SERVICES CREDIT UNION | $2,316.94 | 1807 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 408167 | SERVIRED, SOCIEDAD ESPANOLA DE MEDIOS DE PAGO, S.A. | $164.98 | CALLE GUSTAVO FERNANDEZ BALBUENA 15 | | MADRID | | 28002 | SPAIN |
| 439208 | SHANGHAI COMMERCIAL BANK LIMITED | $1,194.86 | 12 A CATCHICK STREET | KENNEDY TOWN | KOWLOON | | | HONG KONG, CHINA |
| 447237 | SHAREFAX CREDIT UNION, INC. | $34.95 | 1147 OLD STREET RT. 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 402692 | SHAREPOINT CREDIT UNION | $119.32 | 5201 EDEN AVENUE | | FORT WELL | SC | | UNITED STATES OF AMERICA |
| 406409 | SHINHAN CARD CO., LTD | $139.80 | 70 SOSOMUN-RO, JUNG-GU, POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU | SEOUL | | Nov-55 | SOUTH KOREA |
| 422770 | SHORE UNITED BANK | $277.69 | 100 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 451957 | SIERRA CENTRAL CREDIT UNION | $1,276.43 | 42 UNION STREET | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 431185 | SIERRA PACIFIC FEDERAL CREDIT UNION | $5,637.86 | 1155 HARVEY PARKWAY | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 417040 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $3,015.97 | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 400344 | SIKORSKY FINANCIAL CREDIT UNION, INC. | $1,504.13 | 1000 ORONOQUE LANE | | STRATFORD | CT | 6497 | UNITED STATES OF AMERICA |
| 415324 | SILVER STATE SCHOOLS CREDIT UNION | $5,148.09 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | $11,087.14 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 429125 | SKY FCU | $93.90 | 395 NORTH GRANT STREET | | CARROLLTON | MT | 62626 | UNITED STATES OF AMERICA |
| 453268 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $75.74 | 2457 EAST MAIN STREET | | WATERBURY | CT | 6705 | UNITED STATES OF AMERICA |
| 414673 | SKYONE FEDERAL CREDIT UNION | $568.45 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6656 | UNITED STATES OF AMERICA |
| 486510 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | $788.39 | SALOMEH SQUARE-SIN EL FIL-SEHNAOUI BLDG | | BEIRUT | | Nov-53 | LEBANON |
| 490140 | SOLANO FIRST FEDERAL CREDIT UNION | $19.99 | 1000 UNION AVENUE | | FAIRFIELD | CA | 94533-0862 | UNITED STATES OF AMERICA |
| 447793 | SOLARITY CREDIT UNION | $565.47 | 110 NORTH FIFTH AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 480610 | SOLUTIONS FEDERAL CREDIT UNION | $370.76 | 1707 CEDAR STREET | | ELMIRA | NY | 14903 | UNITED STATES OF AMERICA |
| 410953 | SOUND CREDIT UNION | $3,621.38 | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402-3487 | UNITED STATES OF AMERICA |
| 413910 | SOUTH CENTRAL BANK, INC. | $772.69 | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 446488 | SOUTH CENTRAL CREDIT UNION | $1,061.13 | 7600 SOUTHWEST 117TH AVENUE | | JACKSON | MI | 60805 | UNITED STATES OF AMERICA |
| 476559 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $370.42 | 7860 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472298 | SOUTH FLORIDA FEDERAL CREDIT UNION | $925.40 | 1992 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 446968 | SOUTH JERSEY FEDERAL CREDIT UNION | $5,111.13 | 1615 HURFFVILLE ROAD | | DEPTFORD | NJ | 8096 | UNITED STATES OF AMERICA |
| 443152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $4,548.07 | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412665 | SOUTH STATE BANK | $930.66 | 520 GERVAIS STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 470109 | SOUTHEAST FINANCIAL CREDIT UNION | | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| ID | Bank Name | Address | Address 2 | Amount | City | Zip | State | Country |
|---|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | 1201 SOUTH BECKHAM STREET | | $214.38 | TYLER | 75701 | TX | UNITED STATES OF AMERICA |
| 400886 | SOUTHSTAR BANK, S.S.B. | 100 STATE HWY 71 WEST | | $144.56 | MOULTON | 77975 | TX | UNITED STATES OF AMERICA |
| 494969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | 2430 SHORECREST DRIVE | | $1,915.43 | DALLAS | 75235 | TX | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | 1806 LIBERTY | | $41.58 | LAWTON | 73507 | OK | UNITED STATES OF AMERICA |
| 079246 | SPACE AGE FEDERAL CREDIT UNION | 3033 S. PARKER ROAD | SUITE 800 | $19.90 | AURORA | 80014-2938 | CO | UNITED STATES OF AMERICA |
| 494719 | SPACE CITY CREDIT UNION | 3101 HOUSTON BOULEVARD | | $163.00 | HOUSTON | 77003 | TX | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | 8045 NORTH WICKHAM ROAD | | $973.10 | MELBOURNE | 32940 | FL | UNITED STATES OF AMERICA |
| 431970 | S-PANKKI OY (S-BANK LIMITED) | FLEMINGINKATU 34 | | $1,309.99 | HELSINKI | 510 | | FINLAND |
| 429416 | SPC CREDIT UNION | 204 NORTH FIFTH STREET | | $1,069.86 | HARTSVILLE | 29550 | SC | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | 1620 NORTH SIGNAL DRIVE | | $3,024.73 | LIBERTY LAKE | 99019-9517 | WA | UNITED STATES OF AMERICA |
| 424049 | SPRINGFIELD STATE BANK | 125 EAST MAIN STREET | | $1,978.35 | SPRINGFIELD | 40069 | KY | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | 1070 EDGEFIELD ROAD | | $782.90 | NORTH AUGUSTA | 29860 | SC | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | 4-16 MONTGOMERY STREET | | $22,001.77 | KOGARAH | 2217 | NS | AUSTRALIA |
| 473315 | ST. LAWRENCE FEDERAL CREDIT UNION | 800 COMMERCE PARK DRIVE | | $195.88 | OGDENSBURG | 13669 | NY | UNITED STATES OF AMERICA |
| 402029 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | 5530 FYLER AVE | | $1,417.49 | SAINT LOUIS | 63139 | MO | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | 200 MCGREGOR STREET | | $1,582.37 | MANCHESTER | 3102 | NH | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | 3330 NORTH WOODFORD STREET | | $269.24 | DECATUR | 62526 | IL | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | 888 WASHINGTON BOULEVARD | | $19.95 | STAMFORD | 6901 | CT | UNITED STATES OF AMERICA |
| 466311 | STANDARD CHARTERED BANK | 160 STATE STREET, SUITE T-02 | | $932.96 | STAMFORD | 6902 | CT | UNITED STATES OF AMERICA |
| 455885 | STANDARD CHARTERED BANK | 1 BASINGHALL AVENUE | | $2,402.00 | LONDON | EC2V 5DD | EN | UNITED KINGDOM |
| 405075 | STANDARD CHARTERED BANK (HONG KONG) LTD | STANDARD CHARTERED TOWER | 388 AVION TONG ROAD, HONG KONG | $9,077.23 | HONG KONG | | | HONG KONG, CHINA |
| 450035 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | MARINA BAY FINANCIAL CENTRE 8 MARINA BOULEVARD #27-01 | | $1.02 | SINGAPORE | 18981 | | SINGAPORE |
| 422802 | STANDARD CHARTERED BANK MALAYSIA BERHAD | NO.4, JALAN AMPANG | | $16,348.62 | KUALA LUMPUR | 50450 | | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | INTERNATIONAL HOUSE, PO BOX 9011 | SHAABANI ROBERT STREET | $44.73 | DAR ES SALAAM | | | UNITED REP OF TANZANIA |
| 464036 | STANDARD CHARTERED BANK TANZANIA LIMITED | | | $169.84 | DAR ES SALAAM | | | UNITED REP OF TANZANIA |
| 443269 | STANDING STONE BANK | 137 WEST WHEELING STREET | | $1,153.91 | LANCASTER | 45408 | OH | UNITED STATES OF AMERICA |
| 466725 | STAR ONE CREDIT UNION | 175 CAMPBELL STREET | | $59.97 | DAYTON | 43130 | OH | UNITED STATES OF AMERICA |
| 466725 | STATE BANK OF CROSS PLAINS | 1306 BORDEAUX DRIVE | | $59.97 | SUNNYVALE | 94089 | CA | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF CROSS PLAINS | ONE CHARLES STREET | | $59.97 | CHARLESTON | 28314 | WV | UNITED STATES OF AMERICA |
| 480201 | STATE BANK OF LINCOLN | 1205 MAIN STREET | | $311.99 | CROSS PLAINS | 53528-9989 | WI | UNITED STATES OF AMERICA |
| 435114 | STATE BANK OF SOUTHERN UTAH | 508 BROADWAY | | $114.17 | LINCOLN | 62656 | IL | UNITED STATES OF AMERICA |
| 402047 | STATE DEPARTMENT FEDERAL CREDIT UNION | 377 NORTH MAIN STREET | | $25,112.94 | CEDAR CITY | 84720 | UT | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION | 1630 KING STREET | | $3,843.41 | ALEXANDRIA | 2234 | VA | UNITED STATES OF AMERICA |
| 407057 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | 1000 WADE AVENUE | | $474.93 | RALEIGH | 27805 | NC | UNITED STATES OF AMERICA |
| 478654 | STATE FARM BANK, F.S.B. | 971 CORPORATE BLVD. | | $205.74 | LINTHICUM | 21090-2337 | MD | UNITED STATES OF AMERICA |
| 477551 | STATEWIDE FEDERAL CREDIT UNION | ONE STATE FARM PLAZA E-6 | | $600.00 | BLOOMINGTON | 61712-0001 | IL | UNITED STATES OF AMERICA |
| 473500 | STERLING FEDERAL BANK, F.S.B. | 295 EAST LAYFAIR DRIVE | | $105.79 | FLOWOOD | 39252 | IL | UNITED STATES OF AMERICA |
| 426952 | STERLING FEDERAL BANK, F.S.B. | 110 EAST 4TH STREET | | $407.30 | STERLING | 61081-0817 | CO | UNITED STATES OF AMERICA |
| 446603 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | 822 WEST MAIN STREET | | $1,210.51 | STERLING | 80751 | NY | UNITED STATES OF AMERICA |
| 480974 | SUFFOLK FEDERAL CREDIT UNION | 3316 MAIN STREET | | $3,608.28 | WEIRTON | 26062 | NY | UNITED STATES OF AMERICA |
| 441953 | SUMA (YONKERS) FEDERAL CREDIT UNION | 3661 HORSEBLOCK ROAD | | $149.97 | MEDFORD | 11783 | NY | UNITED STATES OF AMERICA |
| 409441 | SUMITOMO MITSUI TRUST BANK, LIMITED | 450 ODELL AVENUE | | $2,365.55 | YONKERS | 12701 | | JAPAN |
| 411653 | SUMMIT COMMUNITY BANK, INC | TRITON SQUARE X, 1-8-10 HARUMI | CHOKU | $35.09 | TOKYO | 1014-0035 | | UNITED STATES OF AMERICA |
| 440486 | SUMMIT CREDIT UNION | 310 NORTH MAIN STREET | | $979.79 | MOOREFIELD | 26836 | WV | UNITED STATES OF AMERICA |
| 422706 | SUN FEDERAL CREDIT UNION | 4800 AMERICAN PARKWAY | | $479.42 | MADISON | 53718 | WI | UNITED STATES OF AMERICA |
| 429766 | SUN NATIONAL BANK | 4229 HOLLYWOOD BOULEVARD | | $12,455.54 | HOLLYWOOD | 53203-4040 | OH | UNITED STATES OF AMERICA |
| 656430 | SUNCOAST CREDIT UNION | 1627 HOLLAND ROAD | | $15,393.65 | MAUMEE | 43537 | NJ | UNITED STATES OF AMERICA |
| 464722 | SUNCORP-METWAY LIMITED | 226 WEST LANDIS AVENUE | | $903.69 | VINELAND | 8360 | FL | UNITED STATES OF AMERICA |
| 404215 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 6801 EAST HILLSBOROUGH AVENUE | | $2,592.04 | TAMPA | 33610 | QL | UNITED STATES OF AMERICA |
| 422307 | SUNFLOWER UP FEDERAL CREDIT UNION | SUNCORP METWAY PLAZA CNR TURBOT & ALBERT | | $72,713.75 | BRISBANE | 4000 | | AUSTRALIA |
| 490350 | SUNTRUST BANK | 3025 CORTLAND CIRCLE | | $59.99 | SALINA | 67401 | KS | UNITED STATES OF AMERICA |
| 422326 | SUNWEST BANK | 4852 SOUTH 4TH PLACE | | $2,548.08 | GAINESVILLE | 62801-0590 | IL | UNITED STATES OF AMERICA |
| 497439 | SUNWEST FEDERAL CREDIT UNION | 303 PEACHTREE STREET NORTHEAST | | $331.48 | ATLANTA | 30308 | GA | UNITED STATES OF AMERICA |
| 262848 | SUPERIOR CREDIT UNION | 2050 MAIN STREET | | $149.98 | IRVINE | 92614 | AZ | UNITED STATES OF AMERICA |
| 421614 | SUPERIOR NATIONAL BANK & TRUST COMPANY | 11939 NORTH 28TH DRIVE | | $97.74 | PHOENIX | 85029 | AZ | UNITED STATES OF AMERICA |
| 429146 | SURUGA BANK LTD | 1050 EAST ABBEY STREET | | $124.98 | LIMA | 45804 | IL | UNITED STATES OF AMERICA |
| 417467 | SVENSKA HANDELSBANKEN AB (PUBL) | 225 QUINCY STREET | | $409.36 | HANCOCK | 49930 | MI | UNITED STATES OF AMERICA |
| 479724 | SWEDBANK AS | 23 TORIYOKOCHO | | $3,886.49 | NUMAZU | 44407 | | JAPAN |
| 406591 | SYNCHRONY BANK | 1 SOUTH MAIN STREET | | $17,577.10 | ATTICA | 10670 | NY | UNITED STATES OF AMERICA |
| 402605 | SYNOVUS BANK | KUNGSTRADGARDSGATAN 2 | | $130,524.04 | STOCKHOLM | 106 70 | | SWEDEN |
| 402824 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | LIIVALAIA 12 | | $1148.80 | TALLINN | EE 0100 | | ESTONIA |
| 405956 | TAISHIN INTERNATIONAL BANK | NEUGASSE 18 | | $673.54 | HORGEN | 8910 | | SWITZERLAND |
| 438045 | TAIWAN COOPERATIVE BANK | 170 WEST ELECTION ROAD | SUITE 125 | $1,513.49 | DRAPER | 84020 | UT | UNITED STATES OF AMERICA |
| 469759 | TARGOBANK AG & CO. KGAA | 1148 BROADWAY | | $3,615.40 | COLUMBUS | 31902 | GA | UNITED STATES OF AMERICA |
| 455069 | TAUNTON FEDERAL CREDIT UNION | NO. 169, JEN-AI ROAD, SEC.4 | JOU-TSUNG RD., NEI-HU | $80.95 | TAIPEI | 106 | | TAIWAN |
| 406947 | TCF NATIONAL BANK | NO. 207, SEC.2 | | $23,492.82 | TAIPEI | 114 | | TAIWAN |
| 420713 | TCM BANK, NATIONAL ASSOCIATION | 46, KUAN CHIEN ROAD | | $3,452.17 | TAIPEI R.O.C. | 100 | | TAIWAN |
| 448652 | TCT FEDERAL CREDIT UNION | KASERNENSTRASSE 10 | | $360.00 | DUESSELDORF | 40213 | | GERMANY |
| 438660 | TD BANK USA NORDSTROM | 14 CHURCH GREEN | | $260,890.28 | TAUNTON | 2780 | MA | UNITED STATES OF AMERICA |
| 471745 | TEACHERS FEDERAL CREDIT UNION | 200 LAKE STREET EAST | | $193.02 | WAYZATA | 55391 | MN | UNITED STATES OF AMERICA |
| 414721 | TEAM ONE CREDIT UNION | 2701 NORTH ROOSEVELT DRIVE, SUITE 700 | | $261.47 | TAMPA | 33607 | FL | UNITED STATES OF AMERICA |
| 445398 | TECH CREDIT UNION | 416 ROWLAND STREET | | $120.29 | WILMINGTON | 19801 | DE | UNITED STATES OF AMERICA |
| 401085 | TECHNOLOGY CREDIT UNION | 2055 LIMESTONE ROAD | | $307.49 | FARMINGDALE | 11738 | PA | UNITED STATES OF AMERICA |
| 466741 | TELCO COMMUNITY CREDIT UNION | 2701 NORTH HOLLYWOOD AVENUE | | $305.88 | SAGINAW | 48606 | MI | UNITED STATES OF AMERICA |
| 403596 | TENNESSEE STATE BANK | 520 HAYDEN STREET | | $111.47 | CROWN POINT | 46307 | IN | UNITED STATES OF AMERICA |
| 478251 | TELCO COMMUNITY CREDIT UNION | 10951 BROADWAY | | | SAN JOSE | 95131 | CA | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE STATE BANK | 2010 NORTH FIRST STREET | | | ASHEVILLE | 28801 | NC | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE VALLEY FEDERAL CREDIT UNION | 7 ORCHARD STREET | | | PIGEON FORGE | 37863 | TN | UNITED STATES OF AMERICA |
| | | 220 PARKWAY | | | | 37402 | TN | UNITED STATES OF AMERICA |
| | | 715 MARKET STREET | | $346.14 | CHATTANOOGA | 37402 | TN | UNITED STATES OF AMERICA |

| ID | Institution | Address | Amount | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|
| 430567 | TESCO PERSONAL FINANCE PLC | INTERPOINT BUILDING, 22 HAYMARKET YARDS | $5,722.51 | EDINBURGH | | EH12 5BH | UNITED KINGDOM |
| 431135 | TEXAS FOREST SERVICE FED CR UN | 200 MCDONALD | $830.40 | TEXARKANA | TX | 75505 | UNITED STATES OF AMERICA |
| 464665 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | $4,933.07 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 028031 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | $2,393.80 | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411506 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 19401 SOMERSET ROAD | $282.32 | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447809 | TEXAS DOW EMPLOYEES CREDIT UNION | 1001 FM 2004 ROAD | $1,725.64 | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | $103.62 | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | TEXAS STATE BANK | 2201 SHERWOOD WAY | $522.72 | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 426961 | TEXELL CREDIT UNION | 17 SOUTH FIRST TEMPLE | $159.97 | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | $81.60 | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | THE ALDEN STATE BANK | MAIN STREET | $193.02 | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 409259 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | $1,750.04 | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 415746 | THE BANCORP BANK | 405 SILVERSIDE ROAD | $35,072.32 | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | 50 MAIN STREET | $161.98 | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 490437 | THE BANK OF EAST ASIA, LIMITED | BANK OF EAST ASIA BUILDING, 10 DES VOEUX ROAD, CE | $3,1316.04 | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | $10.00 | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 076541 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | $544.07 | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469507 | THE BANK OF MONROE | 39 MAIN STREET | $192.26 | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 448421 | THE BANK OF NOVA SCOTIA | SCOTIA PLAZA, 44 KING STREET WEST | $157,810.95 | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | $42.60 | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | $169.53 | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 080661 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | $2,811.65 | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | 532 MAIN STREET | $332.87 | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | 104 EAST MAIN | $824.99 | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 441921 | THE CENTRAL NATIONAL BANK | 2ND & MAIN | $149.98 | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 415667 | THE CITIZENS BANK | 124 EAST MAIN STREET | $59.97 | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 038516 | THE CITIZENS BANK | 114 WEST MAIN STREET | $2,937.00 | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 464744 | THE CITIZENS NATIONAL BANK | 417 COMMERCIAL | $145.96 | GREENLEAF | KS | 66943 | UNITED STATES OF AMERICA |
| 477786 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | $262.99 | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 443967 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET | $4,953.26 | SAFAT | | 13029 | KUWAIT |
| 450875 | THE CO-OPERATIVE BANK P.L.C | 1 BALLOON STREET | $124,224.69 | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 443077 | THE COUNTY FEDERAL BANK | 82 BENNETT STREET | $1,722.27 | CAMDEN | ME | 4726 | UNITED STATES OF AMERICA |
| 431599 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVEREND AVENUE | $885.88 | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 405571 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | $3,096.69 | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 486331 | THE FIRST BANK | 183 SOUTH MAIN STREET | $574.08 | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 449039 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | $174.97 | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 414148 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | $640.05 | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 480251 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH MAIN STREET | $3,210.05 | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 480726 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | $213.99 | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 466648 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | $128.18 | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 483038 | THE FIRST NATIONAL BANK OF FORT SMITH | 602 GARRISON AVENUE | $74.99 | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 473079 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | $36.00 | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 427599 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | $365.00 | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 456804 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | $122.00 | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 426784 | THE FIRST NATIONAL BANK OF SONORA | 102 N MAIN STREET | $199.99 | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 436144 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRITTON STREET | $92.79 | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 415897 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | $89,587.63 | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 435265 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | | $3,820.60 | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 466776 | THE GULF BANK K.S.C. | MUBARAK AL KABIR STREET | | KUWAIT CITY | | | KUWAIT |
| 491014 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 1 QUEEN'S ROAD CENTRAL | $1,071.59 | CENTRAL | | | HONG KONG, CHINA |
| 419461 | THE HSBC MAIN BUILDING | | $13,209.18 | | | | |
| 430532 | THE KANSAS STATE BANK | 236 NORTH MAIN STREET | $10,309.18 | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 443754 | THE LIBERTY NATIONAL BANK IN PARIS | 305 LAMAR AVENUE | $805.74 | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 403772 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | 50 SOUTH LINCOLN BLVD | $252.14 | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 473691 | THE LYONS STATE BANK | 101 EAST MAIN | $23,120.60 | LYONS | KS | 67554 | UNITED STATES OF AMERICA |
| 451686 | THE MERCHANTS & CITIZENS BANK | 6 COLLEGE STREET | $778.08 | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 446920 | THE MURRAY BANK | 405 SOUTH 12TH STREET | $107.21 | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 460539 | THE NATIONAL BANK OF INDIANAPOLIS | 107 NORTH PENNSYLVANIA STREET | $26.98 | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 422612 | THE NATIONAL UNION BANK OF KINDERHOOK | HUDSON STREET | $609.45 | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 460864 | THE NEFFS NATIONAL BANK | 5267 MAIN STREET | $14.00 | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 469149 | THE NEW WASHINGTON STATE BANK | 4451 WEST NAPOLEON AVENUE | $350.00 | METAIRIE | LA | 70001 | UNITED STATES OF AMERICA |
| 429360 | THE NEW WASHINGTON STATE BANK | MAIN STREET | $111.77 | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 403307 | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET | $213.99 | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 403574 | THE OLD POINT NATIONAL BANK OF PHOEBUS | ONE WEST MELLEN STREET | $274.99 | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 422485 | THE PARK NATIONAL BANK | 50 NORTH THIRD STREET | $385.79 | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 421008 | THE PEOPLES EXCHANGE BANK OF NEW LEXINGTON | 110 NORTH MAIN STREET | $49.99 | NEW LEXINGTON | KY | 43764 | UNITED STATES OF AMERICA |
| 460860 | THE ROYAL BANK OF SCOTLAND PLC | 36 ST ANDREW SQUARE | $15,365.69 | EDINBURGH | | EH2 2YB | UNITED KINGDOM |
| 414478 | THE SAUDI BRITISH BANK | DABAAB STREET, HOR-QFD | $2,714.24 | RIYADH | | 11413 | SAUDI ARABIA |
| 477712 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | 601 PIERCE STREET | $405.00 | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 450314 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | NO2, MIN CHUAN EAST ROAD, SEC.1, | $155.18 | TAIPEI | | 104 | TAIWAN |
| 427015 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | 1060 PETCHABURI ROAD | $3,422.94 | BANGKOK | | 10500 | THAILAND |
| 400158 | THE SOUTHERN CREDIT UNION | 430 EAST LANIER AVENUE | $61.62 | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 479125 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | $277.53 | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 412290 | THE TORONTO-DOMINION BANK | 55 KING STREET WEST AND BAY STREET | $459.17 | TORONTO | ON | M5K 1A2 | CANADA |
| 408586 | THE TORONTO-DOMINION BANK | MAIN STREET | $327,707.26 | | ON | | CANADA |
| 440372 | THE TRI-COUNTY BANK | 100 BANK STREET | $11.70 | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 422064 | THE UNION BANK COMPANY | 100 SOUTH MAIN STREET | $91.65 | COLUMBUS GROVE | OH | 45830 | UNITED STATES OF AMERICA |
| 426797 | THE UNION STATE BANK | 127 SOUTH SUMMIT STREET | $274.96 | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 530692 | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | $2,021.01 | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 432810 | THINK FEDERAL CREDIT UNION | 55 THIKOL ROAD | $10.00 | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

000019

| ID | Company Name | Amount | Address | | City | | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 441626 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | | GA | 31799 | UNITED STATES OF AMERICA |
| 439256 | TMG FINANCIAL SERVICES INC | $22,859.96 | 1110 BUCK ROAD | | FAIRBORN BRANCH | | TX | 75234 | UNITED STATES OF AMERICA |
| 456877 | TIDEMARK FEDERAL CREDIT UNION | $671.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.59 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | | MI | 49221 | UNITED STATES OF AMERICA |
| 416900 | TOMPKINS TRUST COMPANY | $1,538.46 | 110 NORTH TIOGA STREET | | ITHACA | | NY | 14850 | UNITED STATES OF AMERICA |
| 467298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | | 8152 | SWITZERLAND |
| 499156 | TOP LINE FEDERAL CREDIT UNION | $1,415.34 | 9353 JEFFERSON HIGHWAY | | MAPLE GROVE | | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $1,730.54 | 2377 CRENSHAW BLVD, STE 150 | | TORRANCE | | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | | LA | 70057 | UNITED STATES OF AMERICA |
| 425357 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | | FL | 33145-3678 | UNITED STATES OF AMERICA |
| 411279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | | MA | 01887-2969 | UNITED STATES OF AMERICA |
| 449816 | TOWN & COUNTRY FEDERAL CREDIT UNION | $486.90 | 557 MAIN STREET | | SOUTH PORTLAND | | ME | 4106 | UNITED STATES OF AMERICA |
| 450567 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $59.61 | 1630 GRAND AVENUE | | BALDWIN | | NY | 11510 | UNITED STATES OF AMERICA |
| 466516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | | TOKYO | KOTO-KU | | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET, SOUTH WEST | | WASHINGTON | | DC | 20590 | UNITED STATES OF AMERICA |
| 405263 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | | VACAVILLE | | CA | 95687 | UNITED STATES OF AMERICA |
| 417632 | TRIDENT CREDIT UNION | $520.87 | 1501 GRANADA DRIVE | | BRAINTREE | | CA | 2184 | UNITED STATES OF AMERICA |
| 400387 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | | PA | 19464 | UNITED STATES OF AMERICA |
| 450746 | TRIDENT FEDERAL CREDIT UNION | $4,455.41 | 3131 FRANKLIN STREET | | MICHIGAN CITY | | IN | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $492.74 | 840 HITCHING POST | | GREEN RIVER | | WY | 82635 | UNITED STATES OF AMERICA |
| 448857 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | | OK | 73139 | UNITED STATES OF AMERICA |
| 447413 | TRUITY FEDERAL CREDIT UNION | $2,625.62 | 501 SOUTH 9TH STREET | | BARTLESVILLE | | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | | NC | 27103 | UNITED STATES OF AMERICA |
| 433377 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | | PA | 19034 | UNITED STATES OF AMERICA |
| 403995 | TRUSTMARK | $914.61 | 200 EAST MAIN STREET | | OLNEY | | MD | 60450 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,530.73 | 248 EAST CAPITOL STREET | | JACKSON | | MS | 39201 | UNITED STATES OF AMERICA |
| 535336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | | PLYMOUTH | | MN | 55447 | UNITED STATES OF AMERICA |
| 436693 | TRUWEST CREDIT UNION | $4,673.41 | 1667 NORTH PRIEST DRIVE | | TEMPE | | AZ | 85281 | UNITED STATES OF AMERICA |
| 445734 | TTCU FEDERAL CREDIT UNION | $5,074.49 | 2720 EAST 51ST STREET | | TULSA | | OK | 74105 | UNITED STATES OF AMERICA |
| 404583 | TUCOEMAS FEDERAL CREDIT UNION | $716.12 | 2300 WEST WHITENDALE AVENUE | | VISALIA | | CA | 93277 | UNITED STATES OF AMERICA |
| 402921 | TUCSON FEDERAL CREDIT UNION | $289.92 | 1180 NORTH WINSTEL BOULEVARD | | TUCSON | | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 453247 | TURK EKONOMI BANKASI | $166.97 | TEB KAMPUS SARAY MAHALLESI | SONKULU CAD NO 7A | UMRANIYE | ISTANBUL | | | 34768 | TURKEY |
| 428220 | TURKIYE GARANTI BANKASI A. S. | $2,399.29 | NISPETIYE MAH AYTAR CADDESI NO 2 | | ISTANBUL | | | 34340 | TURKEY |
| 414804 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | | MUSCLE SHOALS | | AL | 35661 | UNITED STATES OF AMERICA |
| 411354 | TWINSTAR CREDIT UNION | $2,973.15 | 4525 INTELCO LOOP SOUTHEAST | | LACEY | | WA | 98503 | UNITED STATES OF AMERICA |
| 430547 | TYNDALL FEDERAL CREDIT UNION | $606.49 | 3109 MINNESOTA AVENUE | | PANAMA CITY | | FL | 32405 | UNITED STATES OF AMERICA |
| 404690 | U S POSTAL SERVICE FEDERAL CREDIT UNION | $602.71 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | | MD | 20735 | UNITED STATES OF AMERICA |
| 436126 | U S EAGLE FEDERAL CREDIT UNION | $1,105.87 | 250 WOODWARD PLACE NORTHEAST | | ALBUQUERQUE | | NM | 87102 | UNITED STATES OF AMERICA |
| 409500 | U.S. BANK NATIONAL ASSOCIATION | $180,002.87 | 425 WALNUT STREET | | CINCINNATI | | OH | 45202 | UNITED STATES OF AMERICA |
| 400613 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,276.10 | 4325 17TH AVENUE SOUTHWEST | | FARGO | | ND | 58103 | UNITED STATES OF AMERICA |
| 470797 | U.S. EMPLOYEES CREDIT UNION | $59.97 | 230 SOUTH DEARBORN STREET, SUITE 2862 | | CHICAGO | | IL | 60604 | UNITED STATES OF AMERICA |
| 429079 | UBS BANK USA | $850.00 | 299 SOUTH MAIN STREET, SUITE 2275 | | SALT LAKE CITY | | UT | 84111 | UNITED STATES OF AMERICA |
| 454713 | UBS SWITZERLAND AG | $12,932.34 | BAHNHOFSTRASSE 45 | | ZURICH | | | 8001 | SWITZERLAND |
| 464716 | UC CARD CO., LTD. | $3,756.01 | 1-1-5 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | | 100-011 | JAPAN |
| 442957 | UCPBANK SAVINGS BANK | $74.99 | 2 PLAZA DRIVE HIGHWAY | | WETHERSFIELD | | CT | 6109 | UNITED STATES OF AMERICA |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $86,629.43 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | | 2 | REPUBLIC OF IRELAND |
| 454834 | ULSTER BANK LIMITED | $4,435.59 | 47 DONEGALL PLACE | | BELFAST | | NI | BT1 5AL | UNITED KINGDOM |
| 402640 | ULTIMA FEDERAL CREDIT UNION | $459.98 | 127 SCHWAN STREET | | KINGSTON | | TN | 1035 | UNITED STATES OF AMERICA |
| 460704 | U.MASS.FIVE COLLEGE FEDERAL CREDIT UNION | $1,378.62 | 200 WESTGATE CENTER DRIVE | | HADLEY | | MA | 1035 | UNITED STATES OF AMERICA |
| 400363 | UMB BANK, NATIONAL ASSOCIATION | $15,219.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | | MO | 64106 | UNITED STATES OF AMERICA |
| 416046 | UMPQUA BANK | $17,894.81 | 445 SOUTHEAST MAIN STREET | | ROSEBURG | | OR | 97470 | UNITED STATES OF AMERICA |
| 479367 | UNGLE CREDIT UNION | $407.99 | 2100 LAS POSITAS ROAD | | LIVERMORE | | CA | 94551 | UNITED STATES OF AMERICA |
| 457031 | UNICRE - INSTITUACO FINANCEIRA DE CREDITO S.A. | $1,802.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | | 1050-019 | PORTUGAL |
| 431159 | UNICREDIT S.P.A. | $4,755.51 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | | | ITALY |
| 431722 | UNIFY FINANCIAL CREDIT UNION | $3,934.43 | 1899 WESTERN WAY | | TORRANCE | | CA | 90501 | UNITED STATES OF AMERICA |
| 403909 | UNION BANK & TRUST COMPANY | $149.98 | 102 WEST MCCLOY STREET | | MONTICELLO | | AR | 71655 | UNITED STATES OF AMERICA |
| 413189 | UNION SAVINGS BANK | $1,065.75 | 8534 EAST KEMPER ROAD | | CINCINNATI | | OH | 45249 | UNITED STATES OF AMERICA |
| 477372 | UNION SAVINGS BANK | $2,151.72 | 23 MAIN STREET | | DANBURY | | CT | 6810 | UNITED STATES OF AMERICA |
| 413396 | UNITED 1ST FEDERAL CREDIT UNION | $94.98 | 162 NORTH GROSS ROAD | | KINGSLAND | | GA | 31548 | UNITED STATES OF AMERICA |
| 460221 | UNITED BANK | $10,264.93 | 11166 MAIN STREET | | FAIRFAX | | VA | 22030 | UNITED STATES OF AMERICA |
| 404774 | UNITED BANK | $315.98 | 514 MARKET STREET | | PARKERSBURG | | WV | 26101 | UNITED STATES OF AMERICA |
| 420955 | UNITED BANK & CAPITAL TRUST CO | $349.95 | 125 WEST MAIN STREET | | FRANKFORT | | KY | 40601 | UNITED STATES OF AMERICA |
| 404027 | UNITED BANKERS' BANK | $1,548.36 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 417229 | UNITED COMMUNITY BANK | $544.99 | 301 NORTH MAIN STREET | | CHATHAM | | IL | 62629 | UNITED STATES OF AMERICA |
| 406903 | UNITED COMMUNITY BANK | $4,809.88 | 2325 SOUTH SHILOH ROAD | | INDEPENDENCE | | MO | 64055 | UNITED STATES OF AMERICA |
| 402136 | UNITED FEDERAL CREDIT UNION | $471.26 | 802 EAST BIRCHENRIDGE | | MEXICO | | MO | 65265-2987 | UNITED STATES OF AMERICA |
| 450279 | UNITED FEDERAL CREDIT UNION | $2,179.57 | 2807 SOUTH STATE STREET | | ST. JOSEPH | | MI | 49085 | UNITED STATES OF AMERICA |
| 411519 | UNITED FINANCIAL CREDIT UNION | $607.00 | 8111 JOHNSTOWN STREET | | EVANSVILLE | | IN | 47715 | UNITED STATES OF AMERICA |
| 410769 | UNITED HERITAGE CREDIT UNION | $81.18 | 12208 NORTH MOPAC EXPRESSWAY | | AUSTIN | | TX | 78758 | UNITED STATES OF AMERICA |
| 424635 | UNITED NATIONS FEDERAL CREDIT UNION | $6,388.53 | 24-01 44TH ROAD | | LONG ISLAND CITY | | NY | 11101 | UNITED STATES OF AMERICA |
| 452864 | UNITED OVERSEAS BANK (MALAYSIA) BHD | $2,903.31 | MENARA UOB, JALAN RAJA LAUT | | KUALA LUMPUR | | | 50350 | MALAYSIA |
| 464182 | UNITED OVERSEAS BANK LIMITED | $3,900.48 | 80 RAFFLES PLACE | | SINGAPORE | | | 48624 | SINGAPORE |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | | PHILADELPHIA | | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 411361 | UNITED STATES SENATE FEDERAL CREDIT UNION | $4,971.76 | 2750 EISENHOWER AVENUE | | ALEXANDRIA | | VA | 22314 | UNITED STATES OF AMERICA |
| 402907 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 415361 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | | CLINTON | | NJ | 8809 | UNITED STATES OF AMERICA |
| 442309 | UNITY ONE CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | | FORT WORTH | | TX | 76131 | UNITED STATES OF AMERICA |

| ID | Issuer | Amount | Address | City | Line 2 | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 443389 | UNIVERSAL 1 CREDIT UNION, INC. | $199.97 | ONE RIVER PARK DRIVE | DAYTON | | OH | 45409 | UNITED STATES OF AMERICA |
| 395108 | UNIVERSITY CREDIT UNION | $169.42 | 10951 W PICO BOULEVARD | LOS ANGELES | | CA | 90035-5312 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | $78.74 | 9779 BANGSLEY ROAD | ORONO | UNIVERSITY OF MAINE | ME | 4469 | UNITED STATES OF AMERICA |
| 495428 | UNIVERSITY FEDERAL CREDIT UNION | $2,295.92 | 3305 STECK AVENUE | AUSTIN | | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | $327.02 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | SALT LAKE CITY | | UT | 84106 | UNITED STATES OF AMERICA |
| 489629 | UNIVERSITY KENTUCKY FEDERAL CREDIT UNION | $2,151.65 | 2557 SIR BARTON WAY | LEXINGTON | | KY | 40509 | UNITED STATES OF AMERICA |
| 500685 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST | ANN ARBOR | | MI | 48104 | UNITED STATES OF AMERICA |
| 408691 | UNIVERSITY OF VIRGINIA COMMUNITY CREDIT UNION INC. | $400.22 | 3300 BERKMAR DRIVE | CHARLOTTESVILLE | | VA | 22901 | UNITED STATES OF AMERICA |
| 407254 | UNIVERSITY OF WISCONSIN CREDIT UNION | $1,749.87 | 3500 UNIVERSITY AVENUE | MADISON | | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO. | $274.96 | 10 WEST BROAD STREET | SOUDERTON | | PA | 18964 | UNITED STATES OF AMERICA |
| 435354 | UNWYO FEDERAL CREDIT UNION | $994.43 | 1610 E. REYNOLDS STREET | LARAMIE | | WY | 82072 | UNITED STATES OF AMERICA |
| 404844 | USA SAVINGS BANK | $92,984.57 | 3773 HOWARD HUGHES PKWY, SUITE 190 | LAS VEGAS | | NV | 89109 | UNITED STATES OF AMERICA |
| 404881 | USAALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | RYE | | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | TAMPA | | FL | 33612 | UNITED STATES OF AMERICA |
| 406645 | UTAH COMMUNITY FEDERAL CREDIT UNION | $2,450.12 | 188 WEST RIVER PARK DRIVE | PROVO | | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $198.88 | 200 SOUTH TEMPLE | SALT LAKE CITY | | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | WYOMISSING | | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | $1,680.91 | AVE. CENTRAL CALLES 31 Y 33 | SAN JOSE | EDF IRMA-PSD2 2 | | | COSTA RICA |
| 421709 | VALLEY ONE BANK & TRUST | $6,002.73 | 4600 EAST BROMLEY LANE | BRIGHTON | | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,029.42 | 1541 CUSTER AVENUE | BILLINGS | | MT | 59102 | UNITED STATES OF AMERICA |
| 439262 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $498.40 | 2906 MISSION STREET SOUTHEAST | SALEM | | OR | 97302 | UNITED STATES OF AMERICA |
| 412662 | VALLEY NATIONAL BANK | $370.27 | 615 MAIN STREET | PASSAIC | | NJ | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 35 DUPONT ROAD | MARTINSVILLE | | VA | 24112 | UNITED STATES OF AMERICA |
| 478801 | VANCOUVER CITY SAVINGS CREDIT UNION | $940.90 | 183 TERMINAL AVENUE | VANCOUVER | | BC | V6A 4G2 | CANADA |
| 402208 | VANDERBILGE BANK LTD | $411.66 | 29 ETHERADGE STREET | LONDON | | EN | EC6A 5BY | UNITED KINGDOM |
| 446206 | VANTAGE WEST CREDIT UNION | $1,273.05 | 2480 NORTH ARCADIA AVENUE | TUCSON | | AZ | 85712 | UNITED STATES OF AMERICA |
| 480398 | VENTURA COUNTY CREDIT UNION | $1,637.97 | 6026 TELEPHONE ROAD | VENTURA | | CA | 93006 | UNITED STATES OF AMERICA |
| 402878 | VERIDIAN CREDIT UNION | $64.73 | 1827 ANDERSON AVENUE NORTH | WATERLOO | | IA | 50701 | UNITED STATES OF AMERICA |
| 404947 | VERITY CREDIT UNION | $64.43 | 11027 MERIDIAN AVENUE NORTH | SEATTLE | | WA | 98133 | UNITED STATES OF AMERICA |
| 452193 | VERMONT FEDERAL CREDIT UNION | $144.54 | 84 PINE STREET | BURLINGTON | | VT | 5401 | UNITED STATES OF AMERICA |
| 436125 | VERMONT STATE EMPLOYEES CREDIT UNION | $74.99 | ONE BAILEY AVENUE | MONTPELIER | | VT | 5602 | UNITED STATES OF AMERICA |
| 450507 | VERSATILE S.A. | $111,130.00 | CALLE OLAZA 27 | MADRID | | | 28014 | SPAIN |
| 411806 | VIBRANT CREDIT UNION | $112.59 | 1900 52ND AVENUE | MOLINE | | IL | 61265 | UNITED STATES OF AMERICA |
| 427236 | VIGO COUNTY FEDERAL CREDIT UNION | $211.90 | 128 SOUTH 6TH STREET | TERRE HAUTE | | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 406456 | VIJAYA BANK | $222.95 | 412, TRINITY CIRCLE | BANGALORE | MAHATMA GANDHI ROAD | KT | 560 001 | INDIA |
| 443966 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED | $79.00 | 10330 STAPLES MILL ROAD | GLEN ALLEN | | VA | 23060 | UNITED STATES OF AMERICA |
| 449002 | VISA AUSTRIA | $8,701.57 | LASSALLE STRASSE 1 | VIENNA | | | 1020 | AUSTRIA |
| 450963 | VISA BELGIUM | $38,770.30 | RUE D'ARLON 82 | BRUSSELS | | | 1040 | BELGIUM |
| 480428 | VISA ICELAND EHF | $109.11 | DALSHRAUN 3 | HAFNARFJORDUR | | | 220 | ICELAND |
| 402659 | VISA NORGE | $25,149.96 | C.J. HAMBROS PLASS 2C | OSLO | | | N-0164 | NORWAY |
| 450591 | VISA SWEDEN FORENING (EK. FOR) | $425.94 | STORTORGET 13B | MALMO | | | SE 21122 | SWEDEN |
| 484024 | VISALLA S.C. | $5,711.48 | 10 RUE GABRIEL LIPPMANN | MUNSBACH | | | L-2956 | LUXEMBOURG |
| 430587 | VIVA FINANCE | $143.86 | 101 EAST MAIN STREET | ADA | | OK | 74820 | UNITED STATES OF AMERICA |
| 420872 | VISIONS FEDERAL CREDIT UNION | $849.06 | 3301 COUNTRY CLUB ROAD | ENDWELL | | NY | 13760 | UNITED STATES OF AMERICA |
| 402855 | VLA | $24,196.13 | 1-2-20, KAIGAN, MINATO-KU | TOKYO | | | 105-0022 | JAPAN |
| 450390 | VOLKSWAGEN BANK GMBH | $1,500.91 | GIFHORNER STRASSE 57 | BRAUNSCHWEIG | | | 381 12 | GERMANY |
| 431751 | VONS EMPLOYEES FEDERAL CREDIT UNION | $1,154.45 | 4445 ARDEN DRIVE | EL MONTE | | CA | 91731 | UNITED STATES OF AMERICA |
| 402552 | VTB 24 (PJSC) | $1,094.34 | DOLGORUKOVSKAYA 5 | MOSCOW | | | 103006 | RUSSIAN FEDERATION |
| 427230 | VYSTAR CREDIT UNION | $4,794.57 | 4949 BLANDING BOULEVARD | JACKSONVILLE | | FL | 32210 | UNITED STATES OF AMERICA |
| 470545 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $33,650.78 | 6801 INDUSTRIAL ROAD | SPRINGFIELD | | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $1,386.18 | 400 UNION AVENUE SE | OLYMPIA | | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | $1,366.99 | 715 WEST SPRAGUE AVENUE | SPOKANE | | WA | 99204 | UNITED STATES OF AMERICA |
| 448676 | WATERBURY CONNECTICUT TEACHERS FEDERAL CREDIT UNION | $74.99 | 99 KENDRICK AVENUE | WATERBURY | | CT | 6722 | UNITED STATES OF AMERICA |
| 440614 | WATERFRONT FEDERAL CREDIT UNION | $308.39 | 2414 SOUTHWEST ANDOVER STREET | SEATTLE | | WA | 98106 | UNITED STATES OF AMERICA |
| 450276 | WATERTOWN SAVINGS BANK | $473.71 | 3301 CLINTON STREET | WATERTOWN | | NY | 13601 | UNITED STATES OF AMERICA |
| 412572 | WAVE FCU | $469.24 | 54 MAIN STREET | HONESDALE | | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | $942.95 | 1982 NORTH STATE ROAD 7 | MARGATE | | FL | 33063 | UNITED STATES OF AMERICA |
| 403270 | WEBSTER BANK, NATIONAL ASSOCIATION | $6,267.67 | WEBSTER PLAZA | WATERBURY | | CT | 6702 | UNITED STATES OF AMERICA |
| 401926 | WEBSTER FIRST FEDERAL CREDIT UNION | $54,794.91 | 271 GREENWOOD STREET | WORCESTER | | MA | 1607 | UNITED STATES OF AMERICA |
| 428813 | WEOKIE FEDERAL CREDIT UNION | $14,756.29 | 3233 NORTHWEST 63RD STREET | OKLAHOMA CITY | | OK | 73118 | UNITED STATES OF AMERICA |
| 484066 | WESCOM CENTRAL CREDIT UNION | $74.99 | 123 SOUTH MARENGO AVENUE | PASADENA | | CA | 91109 | UNITED STATES OF AMERICA |
| 426123 | WEST DENVER COMMUNITY CREDIT UNION | $1,159.90 | 3299 WEST ALAMEDA AVENUE | DENVER | | CO | 80219 | UNITED STATES OF AMERICA |
| 472312 | WEST GATE BANK | $3,354.65 | 6300 O STREET | LINCOLN | SUITE 100 | NE | 68516 | UNITED STATES OF AMERICA |
| 450046 | WEST SUBURBAN BANK | $473.71 | 711 SOUTH WESTMORE AVENUE | LOMBARD | | IL | 60148 | UNITED STATES OF AMERICA |
| 416047 | WESTERN ALLIANCE BANK | $1,430.36 | 2701 EAST CAMELBACK ROAD | PHOENIX | | AZ | 85016 | UNITED STATES OF AMERICA |
| 402153 | WESTPAC BANKING CORPORATION | $1,219.36 | 275 KENT STREET | SYDNEY | | NSW | 2000 | AUSTRALIA |
| 400174 | WESTPAC NEW ZEALAND LIMITED | $22,698.90 | 188 QUAY STREET | AUCKLAND | | | | NEW ZEALAND |
| 402742 | WHATCOM EDUCATIONAL CREDIT UNION | $74.96 | 600 EAST HOLLY STREET | BELLINGHAM | | WA | 98225 | UNITED STATES OF AMERICA |
| 421241 | WHITEFISH BANK LIMITED | $1,262.37 | | | | | | UNITED STATES OF AMERICA |
| 442067 | WHITNEY BANK | $447.29 | 2510 14TH STREET | GULFPORT | ONE HANCOCK PLAZA | MS | 39501 | UNITED STATES OF AMERICA |
| 451850 | WIDGET FEDERAL CREDIT UNION | $8.17 | 2154 EAST LAKE ROAD | ERIE | | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 406257 | WILMINGTON SAVINGS FUND SOCIETY FSB | $8,471.66 | WSFS BANK CENTER - 500 DELAWARE AVENUE | WILMINGTON | | DE | 19801 | UNITED STATES OF AMERICA |
| 430732 | WILMINGTON POSTAL EMPLOYEES CREDIT UNION | $245.42 | 101 NORTH THIRD STREET | WILMINGTON | | DE | 19801 | UNITED STATES OF AMERICA |
| 450676 | WILSON & MUIR BANK & TRUST COMPANY | $3,460.35 | 125 EAST MAIN STREET | BARDSTOWN | | KY | 40004 | UNITED STATES OF AMERICA |
| 401984 | WING LUNG BANK LIMITED | $325.70 | 45 DES VOEUX ROAD CENTRAL | HONG KONG | | | | HONG KONG, CHINA |
| | WINGS FINANCIAL CREDIT UNION | | 14985 GLAZIER AVENUE | APPLE VALLEY | | MN | 55124 | UNITED STATES OF AMERICA |
| | WINSOUTH CREDIT UNION | | 110 SOUTH 26TH STREET | GADSDEN | | AL | 35904 | UNITED STATES OF AMERICA |
| | WIZINK BANK SA | | CALLE VELAZQUEZ 34 | MADRID | SPAIN | | 28001 | SPAIN |
| | WRIGHT-PATT CREDIT UNION | | 1825 S 116TH STREET | FEDERAL WAY | | WA | 98003 | UNITED STATES OF AMERICA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 468895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.38 | 63 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOOR AMERICA BANK | $3,515.36 | 1259 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO., LTD | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 469427 | WORLDS FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,561.60 | 10461 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $846.79 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $978.33 | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XGEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488001 | XENITH BANK | $957.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460544 | Y-12 FEDERAL CREDIT UNION | $1.99 | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442262 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 408208 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 450634 | YAPI VE KREDI BANKASI A.S. | $3,028.38 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472500 | YES BANK LTD | $155.95 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 469845 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,843.72 | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $898.77 | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $28,258,755.93 | | | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $1,636,519.52 | | | | | | |

FILED                    RECEIVED
ENTERED                  SERVED ON
                    COUNSEL/PARTIES OF RECORD

NOV 1 2 2014

CLERK US DISTRICT COURT
DISTRICT OF NEVADA
BY:_____ DEPUTY

# UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

| | |
|---|---|
| UNITED STATES OF AMERICA, | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) 2:12-CR-0004-APG-(GWF) |
| | ) |
| CAMERON HARRISON, | ) |
| Defendant. | ) |

## FINAL ORDER OF FORFEITURE AS TO DEFENDANT CAMERON HARRISON

On April 10, 2014, this Court entered a Preliminary Order of Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2); Title 18, United States Code, Section 1963(a)(1), (a)(2), (a)(3), and (m) forfeiting property of defendant CAMERON HARRISON to the United States of America. Criminal Indictment, ECF No. 1; Amended Bill of Particulars, ECF No. 643; Change of Plea Minutes, ECF No. 686; Preliminary Order of Forfeiture, ECF No. 676.

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED pursuant to Fed. R. Crim. P. 32.2(b)(4)(A) and (B); Title 18, United States Code, Section 1963(a)(1), (a)(2), (a)(3), and (m), that the Preliminary Order of Forfeiture (ECF No. 676), listing the following assets, is final as to defendant CAMERON HARRISON:

1) a Gateway laptop computer, bearing serial number T3B73P1006170, seized from Rajï Aziz on March 14, 2011;

. . .

2)     an Apple iPad 16 GB silver, model A1396, bearing serial number DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

3)     an Acer Aspire One 522 laptop computer, bearing serial number LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15, 2012;

4)     a Coby laptop, bearing serial number N1023X1005S000497B, seized from Maceo Boozer on July 9, 2012;

5)     an HP laptop, bearing serial number CNF0208QNY, seized from Maceo Boozer on July 9, 2012;

6)     a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo Boozer on July 9, 2012;

7)     a Dell laptop computer, bearing serial number G4CJLL1, seized from Duvaughn Butler on March 1, 2011;

8)     an HP desktop computer, Datacode SM number R08510000460630, seized from Duvaughn Butler on March 1, 2011;

9)     a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized from Duvaughn Butler on March 1, 2011;

10)     a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11)     an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

12)     a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13)     a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14)     a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15)     a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

59)   a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60)   a soldering iron, seized from David Camez on May 27, 2010;

61)   a lock pick kit, seized from David Camez on May 27, 2010;

62)   eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63)   ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64)   three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65)   an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66)   an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67)   a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68)   a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69)   five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

. . .

83)   an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84)   a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85)   a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86)   two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87)   a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88)   a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89)   a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90)   a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91)   a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92)   three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93)   a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94)   a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95)   two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96)   an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97)   an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98)   a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99)   a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100)  a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101)  a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102)  an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103)  a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104)  a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105)  a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106)  an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107)  an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108)  a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109)  an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110)  a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

. . .

9

111) a Pep Boys gift card, number xxxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

. . .

1     228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-

2          074-980, seized from Jermaine Smith on March 15, 2012;

3     229) a Samsung Metro PCS cell phone, black, bearing serial number

4          268435460709180401, seized from Jermaine Smith on March 15, 2012;

5     230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized

6          from Jermaine Smith on March 15, 2012;

7     231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing

8          serial number A9061333, seized from Jermaine Smith on March 15, 2012;

9     232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing

10         serial number A9500654, seized from Jermaine Smith on March 15, 2012;

11    233) a Zebra ID card printer, model P330I, bearing serial number P330036588,

12         seized from Jermaine Smith on March 15, 2012;

13    234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY

14         and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

15    235) a Samsung Metro PCS cell phone, bearing serial number

16         268435458906307984, seized from Jermaine Smith on March 15, 2012;

17    236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized

18         from Jermaine Smith on March 15, 2012;

19    237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine

20         Smith on March 15, 2012;

21    238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from

22         Billy Steffey on December 20, 2010;

23    239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from

24         Billy Steffey on December 20, 2010;

25    240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized

26         from Billy Steffey on December 20, 2010;

1    241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

2    242) a T-Mobile USB WiFi device, silver, bearing IMEI number

3         352071040691797, seized from Billy Steffey on December 20, 2010;

4    243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey

5         on December 20, 2010;

6    244) a Garmin GPS device, bearing serial number 37901W6022267, seized from

7         Billy Steffey on December 20, 2010;

8    245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy

9         Steffey on December 20, 2010;

10   246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized

11        from Billy Steffey on December 20, 2010;

12   247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2,

13        seized from Billy Steffey on December 20, 2010;

14   248) an Apple All in One computer, silver, bearing serial number W89525865PJ,

15        seized from Billy Steffey on March 15, 2012;

16   249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey

17        on March 15, 2012;

18   250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey

19        on March 15, 2012;

20   251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

21   252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

22   253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy

23        Steffey on March 15, 2012;

24   254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV,

25        seized from Billy Steffey on March 15, 2012;

26   255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

1      256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from
2            Billy Steffey on March 15, 2012;
3      257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773,
4            seized from Billy Steffey on March 15, 2012;
5      258) a Western Digital external hard drive, bearing serial number
6            WX20C79714112, seized from Billy Steffey on March 15, 2012;
7      259) a Western Digital external hard drive, bearing serial number
8            WCAVY1065850, seized from Billy Steffey on March 15, 2012;
9      260) a Lacie external hard drive, bearing serial number 14181109010201EHB,
10           seized from Billy Steffey on March 15, 2012;
11     261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey
12           on March 15, 2012;
13     262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;
14     263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175,
15           seized from Billy Steffey on March 15, 2012;
16     264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial
17           number 2044100085687, seized from Billy Steffey on March 15, 2012;
18     265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from
19           Billy Steffey on March 15, 2012;
20     266) a MacBook Pro laptop in black case, bearing serial number
21           C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;
22     267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from
23           Billy Steffey on March 15, 2012; and
24 . . .
25 . . .
26 . . .

268)   an *in personam* criminal forfeiture money judgment of $50,893,166.35 in United States Currency.

DATED this 1st day of _November_ 2014.

_____
UNITED STATES DISTRICT JUDGE